HANSON BRIDGETT LLP
MERTON A. HOWARD - 161125
mhoward@hansonbridgett.com
ERIC W. JUNGINGER - 209619
ejunginger@hansonbridgett.com
ADAM W. HOFMANN - 238476
ahofmann@hansonbridgett.com
425 Market Street, 26th Floor
San Francisco, CA 94105
Telephone: (415) 777-3200
Facsimile: (415) 541-9366

Attorneys for Defendant
HEXION SPECIALTY CHEMICALS, INC.

**UNITED STATES DISTRICT COURT**

**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

**SAN FRANCISCO DIVISION**

| | |
|---|---|
| BETTY UTTERBACK; ROBERT ROSS,<br><br>Plaintiffs,<br><br>v.<br><br>HEXION SPECIALTY CHEMICALS, INC.,<br><br>Defendant. | No. CV-08-0983 (JCS)<br><br>**DEFENDANT HEXION SPECIALTY CHEMICALS, INC.'S NOTICE OF TAG-ALONG ACTION**<br><br>**28 U.S.C. § 1407; MDL Rule 7.4(a)**<br><br>Judge: Hon. Joseph C. Spero<br>Courtroom: A<br><br>Action Filed: February 15, 2008<br>Trial Date: Not Set<br><br>**[MDL 875]** |

**TO THE CLERK OF THE ABOVE-ENTITLED COURT; THE CLERK OF THE JUDICIAL PANEL ON MULTIDISTRICT LITIGATION; AND TO PLAINTIFFS AND THEIR ATTORNEYS OF RECORD:**

**PLEASE TAKE NOTICE THAT** on July 29, 1991, pursuant to 28 U.S.C. section 1207, the Judicial Panel on Multidistrict Litigation (the "JPML") entered an order transferring to the United States District Court for the Eastern District of Pennsylvania all federal cases involving alleged injuries caused by exposure to asbestos (the "Transfer Order"). Pursuant to a January 17, 1991 Order to Show Cause, the Transfer Order also applies to "tag-along actions," defined as "a civil action pending in a district court and

involving common questions of fact with actions previously transferred under Section 1407." [*See* Procedure of the Judicial Panel on Multidistrict Litigation, rule ("JPML Rule") 1.1.]

JPML Rule 7.4(a) states:

> Upon learning of the pendency [sic] of a potential "tag-along action," as defined in Rule 1.1 of these Rules, an order may be entered by the Clerk of the Panel transferring that action to the previously designated transferee district court on the basis of the prior hearing session(s) and for the reasons expressed in previous opinions and orders of the Panel in the litigation.

Further, JMPL Rule 7.5(e) states:

> Any party or counsel in actions previously transferred under Section 1407 or under consideration by the Panel for transfer under Section 1407 shall promptly notify the Clerk of the Panel of any potential "tag-along actions" in which that party is also named or in which that counsel appears.

The above captioned matter is a "tag-along action" as it involves allegations of personal injury caused by exposure to asbestos and/or asbestos-containing products. [*See* Complaint for Asbestos Personal Injury, filed by plaintiffs in the above captioned matter and attached hereto as "Exhibit A."] Accordingly, defendant Hexion Specialty Chemicals, Inc. ("Hexion") hereby notifies the Court that this case is a potential "tag-along action" which may be subject to transfer to the United States District Court for the Eastern District of Pennsylvania. Hexion has also sent a copy of this Notice, including the attached "Exhibit A," to the Clerk of the JPML. The Clerk of the JPML may either (1) enter a conditional transfer order pursuant to JPML Rule 7.4(a), or (2) file an order to show cause why this action should not be transferred pursuant to JPML Rule 7.5(b).

DATED: March 19, 2008

HANSON BRIDGETT LLP

By: [signature]
MERTON A. HOWARD
Attorneys for Defendant
HEXION SPECIALTY CHEMICALS, INC.

# EXHIBIT A

ALAN R. BRAYTON, ESQ., S.B. #73685
DAVID R. DONADIO, ESQ., S.B. #154436
BRAYTON❖PURCELL LLP
Attorneys at Law
222 Rush Landing Road
P.O. Box 6169
Novato, California 94948-6169
(415) 898-1555
(415) 898-1247 (Fax No.)

Attorneys for Plaintiffs

ORIGINAL FILED
FEB 15 2008
RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

E-filing

THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

JCS

BETTY UTTERBACK, ROBERT ROSS,

Plaintiffs,

vs.

HEXION SPECIALTY CHEMICALS, INC.

Defendant.

CV 08 0983

COMPLAINT FOR ASBESTOS PERSONAL INJURY/ PRODUCTS LIABILITY;

DEMAND FOR JURY TRIAL

I.

PARTIES

1. Plaintiffs in this action are individuals who have sustained asbestos-related lung injuries as a result of their inhalation of asbestos fibers through their occupational exposure to asbestos.

2. Each of these individuals sustained an asbestos-related lung disease by precisely the same mechanism: the inhalation of asbestos fibers released during the handling of asbestos-containing products at their jobsites.

3. The pathogenesis of each plaintiffs' asbestos-related diseases is explained on **Exhibit A**, attached to plaintiffs' complaint and incorporated by reference herein.

BRAYTON❖PURCELL LLP
ATTORNEYS AT LAW
222 RUSH LANDING ROAD
P O BOX 6169
NOVATO, CALIFORNIA 94948-6169
(415) 898-1555

4. All of plaintiffs' claims arise out of a similar series of occurrences: repeated exposure to asbestos-containing products manufactured, distributed, and/or sold by defendants and supplied to, installed and/or maintained by defendants at plaintiffs' worksites, over a period of years, caused from release of toxic asbestos fibers and subsequent inhalation by the plaintiffs, resulting in cumulative, progressive, incurable lung diseases.

5. Each plaintiff claims damages for an asbestos-related disease arising from an identical series of occurrences not dependent on each individual plaintiff's worksite but on the fact that asbestos-containing products, when handled in the manner in which they were intended, released harmful asbestos fibers which when inhaled by plaintiffs, caused serious lung disease. The allegations of plaintiffs regarding the nature of their asbestos-related diseases, the nature of asbestos; the propensity of asbestos to cause disease, the criteria for diagnosis of disease, are all identical. As used herein, plaintiffs shall mean the above-captioned asbestos-injured plaintiffs.

6. Plaintiffs are informed and believe, and thereon allege that at all times herein mentioned, defendants were and are corporations, partnerships, unincorporated associations, sole proprietorships and/or other business entities organized and existing under and by virtue of the laws of the State of California, or the laws of some other state or foreign jurisdiction, and that said defendants, and each of them, were and are authorized to do and are doing business in the State of California, and that said defendants have regularly conducted business in the County of San Francisco, State of California.

## II.

## JURISDICTION, VENUE AND INTRADISTRICT ASSIGNMENT

7. Jurisdiction: Plaintiffs BETTY UTTERBACK is a citizen of the State of California. Plaintiffs ROBERT ROSS is a citizen of the State of Arizona.

Defendant HEXION SPECIALTY CHEMICALS, INC. is a corporation incorporated under the laws of the State of New Jersey and having its principal places of business in the State of Ohio.

This Court has original jurisdiction under 25 USC § 1332, in that it is a civil action between citizens of different states in which the matter in controversy exceeds, exclusive of costs

and interest, seventy-five thousand dollars.

8. Venue / Intradistrict Assignment. Venue is proper in the Northern District of California and assignment to the San Francisco Division of said district is proper as a substantial part of the events or omissions which give rise to the claims asserted by plaintiffs herein occurred within the County of San Francisco, California, and all of the defendants are subject to personal jurisdiction in this district at the time the action is commenced.

**III.**

**CAUSES OF ACTION**

FIRST CAUSE OF ACTION

(Negligence)

PLAINTIFF BETTY UTTERBACK COMPLAINS OF DEFENDANTS HEXION SPECIALTY CHEMICALS, INC., THEIR "ALTERNATE ENTITIES," AND EACH OF THEM; PLAINTIFF ROBERT ROSS COMPLAINS OF DEFENDANTS HEXION SPECIALTY CHEMICALS, INC., THEIR "ALTERNATE ENTITIES," AND EACH OF THEM; AND ALL PLAINTIFFS FOR A CAUSE OF ACTION FOR NEGLIGENCE ALLEGE:

9. At all times herein mentioned, each of the named defendants and DOES 1 through 300 was the successor, successor in business, successor in product line or a portion thereof, assign, predecessor, predecessor in business, predecessor in product line or a portion thereof, parent, holding company, affiliate, venturer, co-venturer, subsidiary, wholly or partially owned by, or the whole or partial owner of or member in an entity researching, studying, manufacturing, fabricating, designing, modifying, labeling, assembling, distributing, leasing, buying, offering for sale, supplying, selling, inspecting, testing, authorizing, approving, certifying, facilitating, promoting, representing, endorsing servicing, installing, contracting for installation, repairing, marketing, warranting, rebranding, manufacturing for others, packaging, specifying, requiring, mandating, or otherwise directing and/or facilitating the use of, or advertising a certain product, namely asbestos, and/or other products containing asbestos. Said entities shall hereinafter collectively be called ALTERNATE ENTITIES. Each of the herein named defendants is liable for the tortious conduct of each successor, successor in business, successor in product line or a

portion thereof, assign, predecessor in product line or a portion thereof, parent, holding company, affiliate, venturer, co-venturer, subsidiary, whole or partial owner, or wholly or partially owned entity, or entity that it was a member of, or funded, that researched, studied, manufactured, fabricated, designed, modified, labeled, assembled, distributed, leased, bought, offered for sale, supplied, sold, inspected, serviced, installed, contracted for installation, repaired, marketed, warranted, rebranded, manufactured for others and advertised a certain product, namely asbestos, and other products containing asbestos. The following defendants, and each of them, are liable for the acts of each and every ALTERNATE ENTITY, and each of them, in that there has been a virtual destruction of plaintiff's remedy against each such ALTERNATE ENTITY; defendants, and each of them, have acquired the assets, product line, or a portion thereof, of each such ALTERNATE ENTITY; defendants, and each of them, caused the destruction of plaintiff's remedy against each such ALTERNATE ENTITY; each such defendant has the ability to assume the risk-spreading role of each such ALTERNATE ENTITY; and that each such defendant enjoys the goodwill originally attached to each such ALTERNATE ENTITY:

| DEFENDANT | ALTERNATE ENTITY |
| --- | --- |
| HEXION SPECIALTY CHEMICALS, INC. | BORDEN, INC.<br>BORDEN CHEMICAL, INC. |

10. At all times herein mentioned, defendants, their ALTERNATE ENTITIES, and each of them, were and are engaged in the business of researching, manufacturing, fabricating, designing, modifying, labeling, assembling, distributing, leasing, buying, offering for sale, supplying, selling, inspecting, endorsing, testing, authorizing, approving, certifying, facilitating, promoting, representing, servicing, installing, contracting for installation, repairing, marketing, warranting, rebranding, manufacturing for others, packaging, specifying, requiring, mandating, or otherwise directing and/or facilitating the use of, or advertising a certain product, namely asbestos and other products containing asbestos.

11. At all times herein mentioned, defendants, their ALTERNATE ENTITIES and each of them, singularly and jointly, negligently, and carelessly researched, manufactured,

fabricated, designed, modified, tested or failed to test, abated or failed to abate, warned or failed to warn of the health hazards, labeled, assembled, distributed, leased, bought, offered for sale, supplied, sold, inspected, serviced, authorized, approved, certified, facilitated, promoted, installed, represented, endorsed, contracted for installation of, repaired, marketed, warranted, rebranded, manufactured for others, packaged and advertised, a certain product, namely asbestos, and other products containing asbestos, in that said products caused personal injuries to users, consumers, workers, bystanders and others, including the plaintiff herein, (hereinafter collectively called "exposed persons"), while being used in a manner that was reasonably foreseeable, thereby rendering said products hazardous, unsafe and dangerous for use by "exposed persons".

12. Defendants, their ALTERNATE ENTITIES, and each of them, had a duty to exercise due care in the pursuance of the activities mentioned above and defendants, and each of them, breached said duty of due care.

13. Defendants, their ALTERNATE ENTITIES and each of them, knew, or should have known, and intended that the aforementioned asbestos and products containing asbestos and related products and equipment, would be transported by truck, rail, ship, and other common carriers, that in the shipping process the products would break, crumble, or be otherwise damaged; and/or that such products would be used for insulation, construction, plastering, fireproofing, soundproofing, automotive, aircraft and/or other applications, including, but not limited to unpacking, preparing, using, sawing, drilling, chipping, hammering, scraping, sanding, breaking, removing, maintaining, inspecting, "rip-out", and other manipulation, resulting in the release of airborne asbestos fibers, and that through such foreseeable use and/or handling "exposed persons", including plaintiff herein, would use or be in proximity to and exposed to said asbestos fibers, which contaminated the packaging, products, environment, and clothing of persons working in proximity to said products, directly or through reentrainment.

14. Plaintiffs have used, handled, or been otherwise exposed to asbestos and asbestos-containing products referred to herein in a manner that was reasonably foreseeable. Plaintiffs' exposure to asbestos and asbestos-containing products is on current information as set

forth at various locations and circumstances in **Exhibit A**, attached to plaintiff's complaint and incorporated by reference herein.

15. As a direct and proximate result of the acts, omissions, and conduct of the defendants, their ALTERNATE ENTITIES, and each of them, as aforesaid, plaintiffs' exposure to asbestos and asbestos-containing products caused severe and permanent injury, damage, loss, or harm to the plaintiff as set forth in **Exhibit A,** attached to plaintiffs' complaint and incorporated by reference herein.

16. Plaintiffs are informed and believe, and thereon allege, that progressive lung disease, cancer, and other serious diseases are caused by inhalation or ingestion of asbestos fibers without perceptible trauma and that said injury, damage, loss, or harm results from exposure to asbestos and asbestos-containing products over a period of time.

17. Plaintiffs each suffer from a condition related to exposure to asbestos and asbestos-containing products. Plaintiffs are not aware at the time of exposure that asbestos or asbestos-containing products presented risk of injury and/or disease.

18. As a direct and proximate result of the aforesaid conduct of defendants, their ALTERNATE ENTITIES, and each of them, plaintiffs have suffered, and continue to suffer, permanent injuries and/or future increased risk of injuries to their persons, body and health, including, but not limited to, asbestosis, other lung damage, and cancer, and the mental and emotional distress attendant thereto, from the effect of exposure to asbestos fibers, all to their general damage.

19. As a direct and proximate result of the aforesaid conduct of the defendants, their "alternate entities," and each of them, plaintiffs have incurred, are presently incurring, and will incur in the future, liability for physicians, surgeons, nurses, hospital care, medicine, hospices, x-rays and other medical treatment, the true and exact amount thereof being unknown to plaintiffs at this time, and plaintiffs pray leave to amend this complaint accordingly when the true and exact cost thereof is ascertained.

20. As a further direct and proximate result of the said conduct of the defendants, their "alternate entities," and each of them, plaintiffs have incurred pecuniary losses, the full

nature and extent of which are not yet known to plaintiffs; and leave is requested to amend this complaint to conform to proof at the time of trial.

21. Defendants, their ALTERNATE ENTITIES, and each of them, and their officers, directors and managing agents participated in, authorized, expressly and impliedly ratified, and had full knowledge of, or should have known of, each of the acts set forth herein.

22. Defendants, their "alternate entities," and each of them, are liable for the fraudulent, oppressive, and malicious acts of their ALTERNATE ENTITIES, and each of them, and each defendant's officers, directors and managing agents participated in, authorized, expressly and impliedly ratified, and had full knowledge of, or should have known of, the acts of each of their ALTERNATE ENTITIES as set forth herein.

23. The herein-described conduct of said defendants, their ALTERNATE ENTITIES, and each of them, was and is willful, malicious, fraudulent, outrageous and in conscious disregard and indifference to the safety and health of "exposed persons". Plaintiffs, for the sake of example and by way of punishing said defendants, seek punitive damages according to proof.

WHEREFORE, plaintiffs pray judgment against defendants, their "alternate entities," and each of them, as hereinafter set forth.

SECOND CAUSE OF ACTION
(Products Liability)

AS AND FOR A SECOND, SEPARATE, FURTHER AND DISTINCT CAUSE OF ACTION FOR PRODUCTS LIABILITY, PLAINTIFFS COMPLAIN AS FOLLOWS: PLAINTIFF BETTY UTTERBACK COMPLAINS OF DEFENDANTS HEXION SPECIALTY CHEMICALS, INC., THEIR "ALTERNATE ENTITIES," AND EACH OF THEM; PLAINTIFF ROBERT ROSS COMPLAINS OF DEFENDANTS HEXION SPECIALTY CHEMICALS, INC., THEIR "ALTERNATE ENTITIES," AND EACH OF THEM:

24. Plaintiffs incorporate herein by reference, as though fully set forth herein, the allegations contained in each paragraph of the First Cause of Action herein.

25. Defendants, their ALTERNATE ENTITIES, and each of them, knew and intended that the above-referenced asbestos and asbestos-containing products would be used by the

purchaser or user without inspection for defects therein or in any of their component parts and without knowledge of the hazards involved in such use.

26. Said asbestos and asbestos-containing products were defective and unsafe for their intended purpose in that the inhalation of asbestos fibers causes serious disease and/or death. The defect existed in the said products at the time they left the possession of defendants, their "alternate entities," and each of them. Said products did, in fact, cause personal injuries, including asbestosis, other lung damage, and cancer to "exposed persons", including plaintiffs herein, while being used in a reasonably foreseeable manner, thereby rendering the same defective, unsafe and dangerous for use.

27. "Exposed persons" did not know of the substantial danger of using said products. Said dangers were not readily recognizable by "exposed persons". Said defendants, their ALTERNATE ENTITIES, and each of them, further failed to adequately warn of the risks to which plaintiffs and others similarly situated were exposed.

28. In researching, manufacturing, fabricating, designing, modifying, testing or failing to test, warning or failing to warn, labeling, assembling, distributing, leasing, buying, offering for sale, supplying, selling, inspecting, servicing, installing, contracting for installation, repairing, marketing, warranting, rebranding, manufacturing for others, packaging and advertising asbestos and asbestos-containing products, defendants, their ALTERNATE ENTITIES, and each of them, did so with conscious disregard for the safety of "exposed persons" who came in contact with said asbestos and asbestos-containing products, in that said defendants, their ALTERNATE ENTITIES, and each of them, had prior knowledge that there was a substantial risk of injury or death resulting from exposure to asbestos or asbestos-containing products, including, but not limited to, asbestosis, other lung damages and cancer. Said knowledge was obtained, in part, from scientific studies performed by, at the request of, or with the assistance of, said defendants, their ALTERNATE ENTITIES, and each of them, and which knowledge was obtained by said defendants, their ALTERNATE ENTITIES, and each of them on or before 1930, and thereafter.

///

29. On or before 1930, and thereafter, said defendants, their ALTERNATE

ENTITIES and each of them, were aware that members of the general public and other "exposed persons", who would come in contact with their asbestos and asbestos-containing products, had no knowledge or information indicating that asbestos or asbestos-containing products could cause injury, and said defendants, their ALTERNATE ENTITIES, and each of them, knew that members of the general public and other "exposed persons", who came in contact with asbestos and asbestos-containing products, would assume, and in fact did assume, that exposure to asbestos and asbestos-containing products was safe, when in fact said exposure was extremely hazardous to health and human life.

30. With said knowledge, said defendants, their ALTERNATE ENTITIES, and each of them, opted to research, manufacture, fabricate, design, modify, label, assemble, distribute, lease, buy, offer for sale, supply, sell, inspect, service, install, contract for installation, repair, market, warrant, rebrand, manufacture for others, package and advertise said asbestos and asbestos-containing products without attempting to protect "exposed persons" from or warn "exposed persons" of, the high risk of injury or death resulting from exposure to asbestos and asbestos-containing products. Rather than attempting to protect "exposed persons" from, or warn "exposed persons" of, the high risk of injury or death resulting from exposure to asbestos and asbestos-containing products, defendants, their ALTERNATE ENTITIES, and each of them, intentionally failed to reveal their knowledge of said risk, and consciously and actively concealed and suppressed said knowledge from "exposed persons" and members of the general public, thus impliedly representing to "exposed persons" and members of the general public that asbestos and asbestos-containing products were safe for all reasonably foreseeable uses. Defendants, their ALTERNATE ENTITIES, and each of them, engaged in this conduct and made these implied representations with the knowledge of the falsity of said implied representations.

31. The above-referenced conduct of said defendants, their ALTERNATE ENTITIES, and each of them, was motivated by the financial interest of said defendants, their ALTERNATE ENTITIES, and each of them, in the continuing, uninterrupted research, design, modification, manufacture, fabrication, labeling, assembly, distribution, lease, purchase, offer for sale, supply, sale, inspection, installation, contracting for installation, repair, marketing, warranting,

rebranding, manufacturing for others, packaging and advertising of asbestos and asbestos-containing products. In pursuance of said financial motivation, said defendants, their ALTERNATE ENTITIES, and each of them, consciously disregarded the safety of "exposed persons" and in fact were consciously willing and intended to permit asbestos and asbestos-containing products to cause injury to "exposed persons" and induced persons to work with and be exposed thereto, including plaintiffs.

32. Plaintiffs allege that the aforementioned defendants, their ALTERNATE ENTITIES, and each of them impliedly warranted their asbestos and asbestos-containing products to be safe for their intended use but that their asbestos and asbestos-containing products, created an unreasonable risk of bodily harm to exposed persons.

33. Plaintiffs further allege their injuries are a result of cumulative exposure to asbestos and various asbestos-containing products manufactured, fabricated, inadequately researched, designed, modified, inadequately tested, labeled, assembled, distributed, leased, bought, offered for sale, supplied, sold, inspected, serviced, installed, contracted for installation, repaired, marketed, warranted, rebranded, manufactured for others, packaged and advertised by the aforementioned defendants, their ALTERNATE ENTITIES, and each of them and that plaintiffs cannot identify precisely which asbestos or asbestos-containing products caused the injuries complained of herein.

34. Plaintiffs relied upon defendants', their "alternate entities'", and each of their representations, lack of warnings, and implied warranties of fitness of asbestos and their asbestos-containing products. As a direct, foreseeable and proximate result thereof, plaintiffs have been injured permanently as alleged herein.

35. As a direct and proximate result of the actions and conduct outlined herein, plaintiffs have suffered the injuries and damages previously alleged.

WHEREFORE, plaintiffs pray judgment against defendants, their ALTERNATE ENTITIES, and each of them, as hereinafter set forth.

**IV.**

**PRAYER**

WHEREFORE, plaintiffs pray judgment against defendants, their ALTERNATE ENTITIES, and each of them in an amount to be proved at trial in each individual case, as follows:

(a) For plaintiffs' general damages according to proof;

(b) For plaintiffs' loss of income, wages and earning potential according to proof;

(c) For plaintiffs' medical and related expenses according to proof;

(d) For plaintiffs' cost of suit herein;

(e) For exemplary or punitive damages according to proof;

(f) For damages for fraud according to proof; and

(g) For such other and further relief as the Court may deem just and proper, including costs and prejudgment interest.

Dated: 2/11/08

BRAYTON❖PURCELL LLP

By: [signature]
David R. Donadio
Attorneys for Plaintiffs

JURY DEMAND

Plaintiffs hereby demand trial by jury of all issues of this cause.

Dated: 2/11/08

BRAYTON❖PURCELL LLP

By: [signature]
David R. Donadio
Attorneys for Plaintiffs

EXHIBIT A

Plaintiff: **Betty Utterback**
Plaintiff's injuries: Plaintiff was diagnosed with lung cancer on or about March 2004.
Defendants: Plaintiff contends that the asbestos-containing products to which he was or may have been exposed to were manufactured, supplied, distributed, installed and/or contracted for by Defendants. Plaintiff's exposure to asbestos occurred at the following times and places, and involved exposure to dust created by the contractors and the products of the entities listed below. The exposure includes, but is not limited, to the following presently known contractors and the manufacturers and distributors of asbestos-containing products:

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Bank of America | Bank of America<br>Martinez, CA | Bank Teller | 1962-1963 |

Job Duties: Plaintiff worked as a teller for Bank of America in Martinez. Plaintiff recalls supervisor "Jess", last name and address presently unavailable. Plaintiff is currently unaware if she was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Sunset Whitney Country Club, Rocklin, CA | Sunset Whitney Country Club, Rocklin, CA | Bookkeeper | 1973-1981 |

Job Duties: Plaintiff managed the books for the golf course. Plaintiff recalls the following co-workers: Peggy; Mrs. Kavney; and Leo Azarki, all addresses presently unavailable. Plaintiff is currently unaware if she was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Sacramento County Offices<br>Sacramento, CA | Sacramento County Offices<br>8484 Madison Avenue<br>Fair Oaks, CA | Administrative Assistant | 1982-1992 |
| | Sacramento County Offices<br>7927 Auburn Boulevard<br>Citrus Heights, CA | | 1992 to present |

Job Duties: Plaintiff works for the county of Sacramento in the Welfare office. Plaintiff recalls

in approximately 1991, the office building on Madison Avenue was completely remodeled. Plaintiff recalls that the office workers continued to work in the building while the remodel took place. Plaintiff recalls the workers removed insulation and tore into sheetrock and joint compounds. Plaintiff recalls the following co-workers who were present during the remodel work: Denise Stump; Mary Felker (retired); Chris Cherry; and Wanda Selmont (retired), all addresses presently unavailable. Plaintiff currently contends that she was exposed to asbestos during this employment.

PARA-OCCUPATIONAL EXPOSURE

Plaintiff was exposed to asbestos through her husband's, Russell Utterback, c/o Brayton❖Purcell, LLP, employment. Plaintiff washed all of Russell Utterback's laundry from the time they were married in September 1961 until 1982. Russell Utterback came home from work with asbestos fibers on his clothing. Russell Utterback drove the family car to work and plaintiff recalls the car's interior was dusty from his work clothes. Mr. Utterback's work history is as follows:

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation Company | Veterans Administration Hospital, Martinez, CA | Insulator | 1961 |

Job Duties: Plaintiff's husband worked with the following foreman on the Veterans Administration Hospital job: Pete Peterson, deceased. Plaintiff recalls co-workers: Gary Hansen, c/o Brayton❖Purcell, LLP; Dallas Peterson (deceased); and Herbert Woods, c/o Brayton❖Purcell, LLP. Plaintiff's husband recalls working around PLANT MAINTENANCE, INC. employees who were disturbing asbestos at this site. Plaintiff currently contends that she was exposed to asbestos as a result of her husband's employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation Company | Plant Insulation Company: locations, including but not limited to:<br><br>Liquid Oxygen Plant<br>Sacramento, CA<br><br>US Air Force<br>McClellan AFB<br>Sacramento, CA<br><br>Union Carbide | Insulator | 1961-1970s |

| | | | |
|---|---|---|---|
| | Sacramento, CA | | |
| | Nestle Plant<br>Salinas, CA | | |
| | Diamond National/Match,<br>Red Bluff, CA | | |
| Plant Insulation Company (cont'd) | Simpson (Kimberly Clark) (Georgia Pacific) (Louisiana Pacific) Paper Co., Anderson, CA | Insulator | 1961-1970s |
| | Best Foods<br>Sacramento, CA | | |
| | Cal-Ida Lumber Co.<br>Auburn, CA | | |
| | Fibreboard<br>Sacramento, CA | | |
| | Fibreboard<br>Antioch, CA | | |
| | Intel Corporation,<br>Folsom, CA | | |
| | JC Penney<br>Sacramento, CA | | |
| | Kaiser Hospital<br>Sacramento, CA | | |
| | Kaiser Hospital<br>Oakland, CA | | |
| | Mercy Hospital<br>Sacramento, CA | | |
| | Sacramento County Hospital, Sacramento, CA | | |
| | Spreckles Sugar | | |

| | | | |
|---|---|---|---|
| | Woodland, CA | | |
| | Sacramento County Courthouse, Sacramento, CA | | |
| Plant Insulation Company (cont'd) | State Office Building Sacramento, CA | Insulator | 1961-1970s |
| | Sutter Hospital Sacramento, CA | | |
| | Van Gas Elk Grove, CA | | |
| | US Air Force Mather AFB Sacramento, CA | | |
| | California State University Chico, CA | | |
| | UC Davis, Davis, CA | | |
| | Cal Exp Fairgrounds Sacramento, CA | | |
| | California Almond Growers, Sacramento, CA | | 1962 |
| | California Medical Facility, Vacaville, CA | | 1963-1970 |
| | General Mills Lodi, CA | | 1969-1970 |

Job Duties: Plaintiff's husband worked as an insulator through Local 16, San Francisco, California. Plaintiff's husband worked on BABCOCK & WILCOX, COMBUSTION ENGINEERING, and FOSTER WHEELER boilers. Plaintiff's husband used JOHNS-MANVILLE transite sheets at Standard Oil, Richmond, California. Plaintiff's husband was exposed to both Monokote (W.R. GRACE & CO.) and Cafco (UNITED STATES MINERAL PRODUCTS COMPANY) fireproofing. Plaintiff's husband was exposed to Gold Bond

(NATIONAL GYPSUM COMPANY); KAISER GYPSUM; and GEORGIA PACIFIC joint compounds. Plaintiff's husband used both Miracle & Tuff Bond asbestos glue. Plaintiff's husband worked with BORDEN (HEXION SPECIALTY CHEMICALS, INC.) and FOSTER (BAYER CROPSCIENCE INC.) fibrous adhesives. Plaintiff's husband worked on various types of equipment throughout his career as an insulator, including but not limited to: CRANE CO. valves; ELLIOTT turbines; ALLIS-CHALMERS turbines; CARRIER air conditioning equipment; INGERSOLL-RAND compressors; GENERAL ELECTRIC pumps and turbines; and WESTINGHOUSE pumps and turbines. Plaintiff's husband worked in close proximity to other workers removing existing gaskets and packing and replacing with new gaskets and packing. Plaintiff's husband recalls others in close proximity working with GARLOCK gaskets and packing. Plaintiff's husband cut transite sheeting.

Plaintiff's husband recalls Joe Gomez (deceased), c/o Brayton❖Purcell, LLP, was the foreman on the job at the Nestle Plant, Salinas, California.

Plaintiff's husband recalls working on a large remodel job at the Kimberly Clark Paper Co., Anderson, California.

At the Kaiser Hospital in Sacramento, plaintiff recalls working with co-worker: Johnny Brodeo, address presently unavailable.

Plaintiff recalls working on the large job at Kaiser, Oakland, California, with co-worker Roger Fonken, c/o Brayton❖Purcell, LLP.

Plaintiff's husband recalls working at Spreckles Sugar, Woodland, California, with co-worker Robert Mingram, c/o Brayton❖Purcell, LLP.

Plaintiff's husband recalls working at UC Davis, Davis, California, with his father Vern Utterback (deceased), and Bud Whiteman (deceased).

Plaintiff's husband worked with the following co-workers at the Cal Expo Fairgrounds: Vern Utterback (deceased) foreman; Herb and Al Cook, c/o Brayton❖Purcell, LLP; Tom Begley, c/o Brayton❖Purcell, LLP; Robert Redwine; Gordy Reever (deceased); Dick Simas (deceased). c/o Brayton❖Purcell, LLP; Doug Fields, c/o Brayton❖Purcell, LLP; Hans Imsdahl (deceased); Leo Segar (deceased), c/o Brayton❖Purcell, LLP; Neil Speer (deceased); Wally Friswald (deceased); Bobby Calvillo, c/o Brayton❖Purcell, LLP; Maurice Lawrence, c/o Brayton❖Purcell, LLP; and Mert Short (deceased). Plaintiff currently contends that she was exposed to asbestos as a result of her husband's employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation Company | Aerojet<br>Rancho Cordova, CA | Insulator | 1968, approx. 4 years |

Job Duties: Plaintiff's husband worked as an insulator at Aerojet. Plaintiff's husband used UNIBESTOS pipecovering while at this site. Plaintiff's husband worked with POWERHOUSE insulating cement. Plaintiff's husband worked with the following co-workers at Aerojet: plaintiff's father, Vern Utterback (deceased); Erwin 'Ed' Seifert (deceased); Herb Cook, c/o Brayton❖Purcell, LLP; Albert Cook, c/o Brayton❖Purcell, LLP; Bud Whiteman (deceased); Irvin Gay (deceased); Loren Passmore (deceased); Wiley Utterback, and Howard Abashan, address presently unavailable. Plaintiff currently contends that she was exposed to asbestos as a result of her husband's employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Armstrong World Industries, Inc., (aka Armstrong Cork and AC&S), 2500 Columbia Avenue, Lancaster, CA | Steam Tunnels Sacramento, CA | Insulator | 1970s |

Job Duties: Plaintiff's husband worked on the central heating plant, aka Steam Tunnel project, Sacramento, California. Plaintiff's husband was the foreman on this job. Plaintiff's husband worked on all the boilers at this site, covering them in asbestos cloth. Plaintiff's husband worked with co-worker: Howard Johnson (deceased). Plaintiff currently contends that she was exposed to asbestos as a result of her husband's employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Armstrong World Industries, Inc., (aka Armstrong Cork and AC&S), 2500 Columbia Avenue, Lancaster, CA | County Administration Building (T&H), Sacramento, CA | Insulator | 1970s |
| | Procter Gamble Sacramento, CA | | |
| | US Air Force Beale AFB Marysville, CA | | |
| | US Air Force McClellan AFB Sacramento, CA | | |
| | Missile Base Marysville, CA | | |

| | | | |
|---|---|---|---|
| | Missile Base<br>Live Oak, CA | | |
| Armstrong World Industries, Inc. (cont'd) | Missile Base<br>Chico, CA | Insulator | 1970s |
| | Standard Oil<br>Richmond, CA<br>(Isomax Area) | | |
| | Shell Oil<br>Martinez, CA | | |
| | SS CORNUCOPIA (1958) | | |
| | Macy's, Sacramento, CA | | |
| | Quincy Junior/ Senior High School, Quincy, CA | | |
| | Common Resources Building (Retirement Home), Sacramento, CA | | |
| | Heinz, Stockton, CA | | |
| | unknown dog food plant<br>Dixon, CA | | |

Job Duties: Plaintiff's husband worked as an insulator through Local 16, San Francisco, California. Plaintiff's husband worked on BABCOCK & WILCOX, COMBUSTION ENGINEERING, and FOSTER WHEELER boilers. Plaintiff's husband used JOHNS-MANVILLE transite sheets at Standard Oil, Richmond, California. Plaintiff's husband was exposed to both Monokote (W.R. GRACE & CO.) and Cafco (UNITED STATES MINERAL PRODUCTS COMPANY) fireproofing. Plaintiff's husband was exposed to Gold Bond (NATIONAL GYPSUM COMPANY); KAISER GYPSUM; and GEORGIA PACIFIC joint compounds. Plaintiff's husband used both Miracle & Tuff Bond asbestos glue. Plaintiff's husband worked with BORDEN (HEXION SPECIALTY CHEMICALS, INC.) and FOSTER (BAYER CROPSCIENCE INC.) fibrous adhesives. Plaintiff's husband worked on various types of equipment throughout his career as an insulator, including but not limited to: CRANE CO. valves; ELLIOTT turbines; ALLIS-CHALMERS turbines; CARRIER air conditioning equipment; INGERSOLL-RAND compressors; GENERAL ELECTRIC pumps and turbines; and WESTINGHOUSE pumps and turbines. Plaintiff's husband worked in close proximity to other workers removing existing gaskets and packing and replacing with new gaskets and packing.

Plaintiff's husband recalls others in close proximity working with GARLOCK gaskets and packing. Plaintiff's husband cut transite sheeting.

Plaintiff's husband was the foreman on the Steam Tunnel Project, Sacramento, California. Plaintiff's husband recalls working on two high rise buildings right next to the steam tunnel project also.

Plaintiff's husband was the foreman on the sea trials from San Francisco, California, to Sacramento, California, onboard the SS CORNUCOPIA. Plaintiff's husband recalls co-workers: Herb Cook and Grant Cook, both c/o Brayton❖Purcell, LLP.

Plaintiff's husband recalls working with brother Wiley Utterback, Sacramento, California; and Ken McGraw (deceased), at the County Administration Building, Sacramento, California.

Plaintiff currently contends that she was exposed to asbestos as a result of her husband's employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Owens Corning Fiberglas | Phillips Petroleum Avon, CA | Insulator | 1975-1976 |

Job Duties: Plaintiff's husband worked at Phillips Petroleum, later known as Tosco Oil Refinery in Avon, California. Plaintiff's husband recalls working during the coker fire in 1975-1976. Plaintiff's husband recalls BECHTEL was a contractor on this job disturbing asbestos. Plaintiff's husband worked with Steve Steele, c/o Brayton❖Purcell, LLP, on this job. Plaintiff currently contends that she was exposed to asbestos as a result of her husband's employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Owens Corning Fiberglas | Campbell Soup Sacramento, CA | Insulator | Late 1970s-1985 |

Job Duties: Plaintiff's husband worked at Campbell Soup, Sacramento, California. Plaintiff's husband worked around the boilers at this site, as well as others performing boiler work. Plaintiff's husband recalls contractor MONTEREY MECHANICAL employees disturbing asbestos at this site. Plaintiff currently contends that she was exposed to asbestos as a result of her husband's employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Owens Corning Fiberglas | Owens Corning Fiberglas: locations including but not limited to:<br><br>Four Star Concrete Sacramento, CA<br><br>Standard Oil Richmond, CA<br><br>Anheuser-Busch Brewery (Budweiser), Fairfield, CA<br><br>Contadina Foods Woodland, CA<br><br>Kopper's, Oroville, CA<br><br>Foster Farms Livingston, CA<br><br>Sacramento Airport (Metro), Sacramento, CA<br><br>Sacramento Army Depot Sacramento, CA<br><br>California State University, Sacramento, CA<br><br>California State University Chico, CA<br><br>Humble Oil Refinery Benicia, CA, now known as Exxon Refinery, Benicia, CA | Insulator | Late 1970s-1/1/82 |

| | | | |
|---|---|---|---|
| Owens Corning Fiberglas (cont'd) | Fall River Junior Senior High School, McArthur, CA | Insulator | Late 1970s-1/1/82 |
| | PG&E, Antioch, CA | | |
| | City of Sacramento Waste Water Treatment Plant, Sacramento, CA | | |
| | PG&E, Geysers | | |
| | Standard Oil Richmond, CA (Isomax Area) | | |
| | Hiram Johnson High School, Sacramento, CA | | |
| | Travis Hospital Fairfield, CA | | |

Job Duties: Plaintiff's husband worked on and around BABCOCK & WILCOX, COMBUSTION ENGINEERING, and FOSTER WHEELER boilers. Plaintiff's husband was exposed to both Monokote (W.R. GRACE & CO.) and Cafco (UNITED STATES MINERAL PRODUCTS COMPANY) fireproofing. Plaintiff's husband was exposed to Gold Bond (NATIONAL GYPSUM COMPANY); KAISER GYPSUM; and GEORGIA PACIFIC joint compounds. Plaintiff's husband used both Miracle & Tuff Bond asbestos glue. Plaintiff's husband worked with BORDEN (HEXION SPECIALTY CHEMICALS, INC.) and FOSTER (BAYER CROPSCIENCE INC.) fibrous adhesives. Plaintiff's husband worked on various types of equipment, including but not limited to: CRANE CO. valves; ELLIOTT turbines; ALLIS-CHALMERS turbines; CARRIER air conditioning equipment; INGERSOLL-RAND compressors; GENERAL ELECTRIC pumps and turbines; and WESTINGHOUSE pumps and turbines. Plaintiff's husband worked in close proximity to pipefitters and plumbers removing existing gaskets and packing and replacing with new gaskets and packing. Plaintiff's husband recalls others in close proximity working with GARLOCK gaskets and packing. Plaintiff's husband cut transite sheeting.

Plaintiff's husband recalls working with Danny Done, address presently unavailable, on the Four Star Concrete job in Sacramento, California.

Plaintiff's husband worked on a short job at Anheuser-Busch in Fairfield, California. Plaintiff's husband recalls foreman Carl Ramsey, c/o Brayton❖Purcell, LLP; and co-worker: John Kiss

(deceased), c/o Brayton❖Purcell, LLP.

Plaintiff's husband recalls working on a job at Foster Farms, Livingston, California. Plaintiff recalls working on this job with co-workers: Albert Cook, c/o Brayton❖Purcell, LLP; Grant Cook, c/o Brayton❖Purcell, LLP; and Herb Cook, c/o Brayton❖Purcell, LLP.

Plaintiff's husband recalls working alongside Carl Ramsey (deceased), c/o Brayton❖Purcell, LLP, at Standard Oil, Richmond, California, in the Isomax Area.

Plaintiff's husband worked on a job at Fall River Junior Senior High School, McArthur, California with co-worker Patrick Woods, c/o Brayton❖Purcell, LLP.

Plaintiff's husband recalls working on a job at the City of Sacramento Waste Water Treatment Plant, Sacramento, California. Plaintiff's husband recalls Grant Cook was the foreman on this job.

Plaintiff's husband recalls working with his brother Wiley Utterback, Sacramento, California, on a job at Hiram Johnson High School, Sacramento, California.

Plaintiff currently contends that she was exposed to asbestos as a result of her husband's employment.

Throughout his career as an insulator, plaintiff's husband recalls working around PLANT MAINTENANCE employees who were disturbing asbestos on various refinery jobs. Plaintiff's husband also recalls working around BROOKMAN CO. employees; CAHILL employees; and C. NORMAN PETERSON employees, all who were disturbing asbestos and asbestos-containing materials.

Throughout his career as an insulator through the Asbestos Workers' Local 16, plaintiff's husband recalls working with the following co-workers: Dick Bailey (deceased), c/o Brayton❖Purcell, LLP (refinery work); Roger Bailey (deceased), c/o Brayton❖Purcell, LLP; Tom Begley, c/o Brayton❖Purcell, LLP; Ron Biles (deceased), c/o Brayton❖Purcell, LLP; Phil Black, Sacramento, California; Dennis Brown, c/o Brayton❖Purcell, LLP; Paul Brown (deceased), c/o Brayton❖Purcell, LLP; Don Burnett, c/o Brayton❖Purcell, LLP; Louis Calvillo, c/o Brayton❖Purcell, LLP; Bobby Calvillo, c/o Brayton❖Purcell, LLP; Robert Cantley, c/o Brayton❖Purcell, LLP; Darrell Cosby, c/o Brayton❖Purcell, LLP; Raymond Currier, c/o Brayton❖Purcell, LLP; Ralph Drummer, c/o Brayton❖Purcell, LLP; Al Edwards, c/o Brayton❖Purcell, LLP; Mike Epley, c/o Brayton❖Purcell, LLP; Vernon Farquhar, c/o Brayton❖Purcell, LLP; Dave Furey, c/o Brayton❖Purcell, LLP; Roger Fonken, c/o Brayton❖Purcell, LLP; Hank Freeman, c/o Brayton❖Purcell, LLP; Ted George, c/o Brayton❖Purcell, LLP; Bob Gertz, c/o Brayton❖Purcell, LLP; Guz Gertz, c/o Brayton❖Purcell, LLP; Ron Griss, c/o Brayton❖Purcell, LLP; Warren Hasse, c/o Brayton❖Purcell, LLP; Gary Hansen, c/o Brayton❖Purcell, LLP; Bill Heinicke, c/o Brayton❖Purcell, LLP; Bobby Holbrook, c/o Brayton❖Purcell, LLP; Ken Hooks, c/o Brayton❖Purcell, LLP; Johnny Hoyt, c/o

Brayton❖Purcell, LLP; Randall Jeans, c/o Brayton❖Purcell, LLP; Howard Johnson, c/o Brayton❖Purcell, LLP; Wayne Kangas, c/o Brayton❖Purcell, LLP; John Kiss (deceased), c/o Brayton❖Purcell, LLP; Art Klimack, c/o Brayton❖Purcell, LLP; Maurice Laurence, c/o Brayton❖Purcell, LLP; Freddy Logue, c/o Brayton❖Purcell, LLP; Montie Manwill c/o Brayton❖Purcell, LLP; Dennis Macarty, c/o Brayton❖Purcell, LLP; Bill Joe Mcleary, c/o Brayton❖Purcell, LLP; Johnny McClure, c/o Brayton❖Purcell, LLP; Kenny McGrew; Robert Mingram; Johnny Minster; John Murphy; James Owen; Dallas Peterson; Phil Peterson; James Polk (deceased); Ron Powers, c/o Brayton❖Purcell, LLP; John Price; Bill Reed; Jimmy Rodgers, c/o Brayton❖Purcell, LLP; Bob Ross, c/o Brayton❖Purcell, LLP; Bob Sanderson, c/o Brayton❖Purcell, LLP; Tom Sherwood, c/o Brayton❖Purcell, LLP; Freddie Sher (refineries), c/o Brayton❖Purcell, LLP; Ed Seifert, c/o Brayton❖Purcell, LLP; Dick Simas, c/o Brayton❖Purcell, LLP; Steve Steele, c/o Brayton❖Purcell, LLP; Mel Swanson (Armstrong co-worker), c/o Brayton❖Purcell, LLP; Larry Sublet, c/o Brayton❖Purcell, LLP; Charlie Treadway, c/o Brayton❖Purcell, LLP; Pete Trujillo, c/o Brayton❖Purcell, LLP; Alan Vasen (deceased), c/o Brayton❖Purcell, LLP; Bob Wadley, c/o Brayton❖Purcell, LLP; Chuck Wheeler, c/o Brayton❖Purcell, LLP; Bob Wildoner, c/o Brayton❖Purcell, LLP; Herb Woods, c/o Brayton❖Purcell, LLP; Patrick Woods, c/o Brayton❖Purcell, LLP; and Bob Young, c/o Brayton❖Purcell, LLP.

Plaintiff: **Robert Ross**

Plaintiff's injuries: Plaintiff was diagnosed with asbestos-related pleural disease on or about May 2006. Defendants: Plaintiff contends that the asbestos-containing products to which he was or may have been exposed to were manufactured, supplied, distributed, installed and/or contracted for by Defendants. Plaintiff's exposure to asbestos occurred at the following times and places, and involved exposure to dust created by the contractors and the products of the entities listed below. The exposure includes, but is not limited, to the following presently known contractors and the manufacturers and distributors of asbestos-containing products:

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| General Mills Company<br>P.O. Box 1113<br>Minneapolis, MN | General Mills<br>Vallejo, CA | Warehouseman | 1952-1/1954; 2/1956-6/1956 |

Job Duties: Plaintiff worked in the feed mill. Plaintiff swept floors. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| United States Army | Fort Ord<br>Monterey, CA<br><br>United States Army<br>Okinawa, Japan | Infantryman | 2/9/54-<br>1/27/56 |

Job Duties: Plaintiff served in the United States Army as an infantryman. Plaintiff served at Fort Ord, Monterey, California, for 16 weeks, and served the remainder of his time in the Army in Okinawa, Japan. Plaintiff performed maneuvers and combat exercises. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| A.M. Devincenzi Company<br>1598 Carroll Avenue<br>San Francisco, CA | A.M. Devincenzi Company<br>1598 Carroll Avenue<br>San Francisco, CA | Truck Driver | 8/1956-<br>2/1959;<br>12/1959-<br>1/1960 (2<br>weeks);<br>9/1960 |

Job Duties: Plaintiff worked as a truck driver. Plaintiff loaded and unloaded trucks. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| San Mateo Junior College<br>San Mateo, CA | San Mateo Junior College<br>San Mateo, CA | Welder | 1958-1959 |

Job Duties: Plaintiff attended welding classes. Plaintiff used LINCOLN AND HOBART 6010 welding rods. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Philip Carey<br>Cincinnati, OH | Warehouse<br>101 Williams<br>San Francisco, CA<br><br>Cathedral Hill Hotel<br>San Francisco, CA | Warehouseman | 2/1959-<br>8/1959;<br>12/1959-<br>1/1960 (1<br>week) |

Job Duties: Plaintiff unloaded boxcars full of products. Plaintiff swept floors and delivered materials to sites. Plaintiff recalls unloading or delivering products from PHILIP CAREY, JOHNS-MANVILLE, OWENS CORNING KAYLO, UNIBESTOS, H.K. PORTER, EAGLE PICHER, CELOTEX, 85% MAG cement, 301 and 352 JOHNS-MANVILLE insulating cement, POWERHOUSE ONE COTE. Plaintiff recalls that the job site was very dusty and that his clothes would get covered in dust. Plaintiff also delivered materials to various jobsites on approximately 10 occasions. Plaintiff loaded and unloaded asbestos-containing materials from trucks at these jobsites. Plaintiff delivered materials to the Cathedral Hill Hotel in San Francisco, California. Plaintiff recalls PHILIP CAREY was the insulation contractor at the Cathedral Hill Hotel. Plaintiff recalls Bill Houston was the supervisor at the Cathedral Hill Hotel. Plaintiff recalls the trains that came to the warehouse were owned by SOUTHERN PACIFIC. Plaintiff recalls the following supervisor at the warehouse: Ray Scott, Tucson, Arizona. Plaintiff recalls the following coworkers at the warehouse: Bill Heineche, Sr., deceased; Bill Heineche, Jr., address unknown. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Coast Insulating Products<br>Los Angeles, CA | Fertilizer Plant<br>Helm, CA | Insulator | 8/1959-<br>9/1959<br>(Approx<br>5 wks) |

Job Duties: Plaintiff carried materials to the journeyman insulators. Plaintiff recalls working with JOHNS-MANVILLE block insulation. Plaintiff recalls scoring and cutting the block insulation with a handsaw. Plaintiff recalls mixing all-purpose cement and using 352 BLUE cement and POWERHOUSE cement. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Universal Insulation<br>520 6th Avenue<br>Menlo Park, CA | Mare Island Naval Shipyard<br>Vallejo, CA | Insulator | 10/1959-<br>12/1959 |

Job Duties: Plaintiff insulated pipes under the loading docks and in the pipe hangers. Plaintiff installed insulation on pipes on the boiler in the boiler room. Plaintiff used black mastic on the fittings. Plaintiff recalls using UNIBESTOS insulation and magnesium and PABCO 127 BLUE cement. Plaintiff recalls working near pipefitters installing pipes and gaskets. Plaintiff recalls the following co-workers: Jack Kish, deceased; Rod Hochstrasser, deceased; Ed Fleigher, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Universal Insulation<br>520 6th Avenue<br>Menlo Park, CA | Hewlett Packard<br>San Jose, CA | Insulator | 1959-1963 |

Job Duties: Plaintiff installed insulation and all-purpose cement on the fittings. Plaintiff installed PABCO insulation on pipes. Plaintiff recalls scoring and cutting the block insulation with a handsaw. Plaintiff recalls laborers from ALBAY CONSTRUCTION sweeping up debris. Plaintiff recalls the following supervisor: Troy Cozby, deceased. Plaintiff recalls the following co-worker: Rod Hochstrasser, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | PG&E Powerhouse<br>Pittsburg, CA | Insulator | 1/1960-<br>7/1960 |

Job Duties: Plaintiff worked on new construction. Plaintiff mixed insulating cement and scored asbestos blocks with a saw. Plaintiff recalls using JOHNS-MANVILLE pipecovering, POWERHOUSE cement and all-purpose cement at this site. Plaintiff recalls using a black mastic and used HENRY'S mastic. Plaintiff installed insulation on equipment and pipes. Plaintiff recalls working near insulators from J.T. THORPE & SON who were installing refractory materials in the boilers. Plaintiff worked near boilermakers who he believes were from J.T. THORPE. Plaintiff recalls working near welders using welding blankets, laborers sweeping up the site and near pipefitters installing gaskets, valves and pipes. Plaintiff recalls that the crew would put on their work coveralls in the morning in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff recalls the following co-workers: Jack Kish, deceased; John Hoyt, c/o Brayton ❖ Purcell; Donald Cox, c/o Brayton ❖ Purcell; Ed Story, deceased; Charlie Power, deceased; Roger Fonken, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Queen of the Valley Hospital<br>Napa, CA | Insulator | 7/1960 (3 weeks) |

Job Duties: Plaintiff removed and replaced ceiling tiles and in order to install insulation. Plaintiff recalls that some of the ceiling tiles would break when he tried to remove them causing a cloud of dust. Plaintiff insulated pipes in the boiler room with JOHNS-MANVILLE pipecovering and all purpose cement. Plaintiff believes that the boiler was manufactured by BABCOCK & WILCOX. Plaintiff recalls the following co-worker: Jim White, address unknown. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Maritime Union<br>Mission Street<br>San Francisco, CA | Maritime Union<br>Mission Street<br>San Francisco, CA | Insulator | Approx. 1960 (1 day) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff used UNIBESTOS pipecovering and all-purpose cement. Plaintiff recalls the following supervisor: Richard Holmes, address unknown. Plaintiff recalls the following co-workers: John Chulick, c/o Brayton ❖ Purcell; Ron Furia, deceased; Charles Toby, address unknown; Charlie Power, deceased; James Kearney, c/o Brayton ❖ Purcell; Roger Fonken, c/o Brayton ❖ Purcell; Donald Cox, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | McKinleyville High School<br>McKinleyville, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (2 to 3 weeks, on and off) |

Job Duties: Plaintiff worked at this site multiple times for about two weeks total. Plaintiff applied JOHNS-MANVILLE mag pipecovering and used all purpose cement for the fittings. Plaintiff recalls the following co-worker: Harold Smith, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Calaveras Cement Plant<br>Redding, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (1 month, on |

and off)

Job Duties: Plaintiff worked on a new addition to the plant. Plaintiff installed 48 Block Insulation and mixed POWERHOUSE cement. Plaintiff recalls working near pipefitters who were installing pipes, valves and gaskets. Plaintiff recalls working near others using asbestos blankets. Plaintiff recalls the following supervisor: Tiny Evans, deceased. Plaintiff recalls the following co-workers: Clark "Rags" Purcell, deceased; Doyle Davidson, deceased; Earl Riggs, deceased; Dole Davenson, address unknown; Hank Meyers, address unknown; Donald Cox, c/o Brayton ❖ Purcell; Richard Gross, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Tidewater Oil Company<br>Avon, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (1 month, on and off) |

Job Duties: Plaintiff recalls insulating pipes and vessels. Plaintiff recalls using POWERHOUSE cement, black mastic and KAYLO insulation. Plaintiff recalls working near laborers, whom he believes were employed by PLANT MAINTENANCE INC., who were sweeping up the site and carrying products to the workers. Plaintiff recalls that the crew would put on their work coveralls in the morning in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff recalls the following co-workers: Lou Hanson, address unknown; Robert Robbins, Richmond, California; Robert Sandoval, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Monsanto Chemical<br>Avon, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (3 weeks, on and off) |

Job Duties: Plaintiff worked on an addition to the plant. Plaintiff cut and installed block insulation on a vessel. Plaintiff flat troweled POWERHOUSE insulation on the vessel. Plaintiff

installed JOHNS-MANVILLE pipecovering. Plaintiff recalls that the crew would put on their work coveralls in the morning in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | PG&E Powerhouse<br>Pittsburg, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (6 months, on and off) |

Job Duties: Plaintiff removed asbestos block insulation from a turbine. Plaintiff recalls installing asbestos pads and JOHNS-MANVILLE insulation. Plaintiff recalls using POWERHOUSE cement. Plaintiff recalls J.T. THORPE was the insulation contractor at this jobsite. Plaintiff recalls that the crew would put on their work coveralls in the morning in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff recalls the following co-workers: Ronald Furia, deceased; Harry Fry, deceased; Donald Cox, c/o Brayton ❖ Purcell; Derrell Cozby, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Standard Oil<br>Richmond, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 |

Job Duties: Plaintiff recalls installing insulation on pipes, valves and heat exchangers. Plaintiff recalls having to crawl over pipes that were covered with asbestos insulation to perform his duties. Plaintiff recalls that his clothes and skin would be covered with dust. Plaintiff recalls working near welders using welding blankets, laborers sweeping up the site and near pipefitters installing gaskets, valves and pipes. Plaintiff recalls that in the morning the crew would put on their work coveralls in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff recalls the following supervisors: Glenn Schimmelphenig, address unknown; Arvis Duncan, deceased. Plaintiff recalls the following co-workers: Don Burnett, Oakdale, California; Warren

Hasse, c/o Brayton ❖ Purcell; Dick Tobey, deceased; Earl Riggs, deceased; Roger Fonken c/o Brayton ❖ Purcell; Robert Holbrook, c/o Brayton ❖ Purcell; Joseph O'Balle, c/o Brayton ❖ Purcell; Robert Drose, address unknown; John Price, c/o Brayton ❖ Purcell; Gary Boggs, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Colgate Palmolive<br>Berkeley, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (5 weeks, on and off) |

Job Duties: Plaintiff installed foam insulation and used HENRY'S MASTIC on the pipe joints. Plaintiff used mag insulation, 352 BLUE cement and POWERHOUSE cement. Plaintiff recalls working near laborers sweeping around his work area. Plaintiff recalls the following supervisor: Robert Robbins; address unknown. Plaintiff recalls the following co-workers: Lowell Squires, deceased; Jim White, address unknown; Lou Hansen, deceased; Robert Sandoval, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Gerber Foods<br>Oakland, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (3 weeks, on and off) |

Job Duties: Plaintiff installed Styrofoam insulation and HENRY'S MASTIC for the refrigeration unit. Plaintiff used stic- pins and TUFF BOND adhesive to hold large blankets of insulation on one of the vessels. Plaintiff then wrapped the insulation with chicken wire and installed all-purpose cement over it. Plaintiff applied 352 BLUE cement. Plaintiff recalls working near pipefitters installing pipes valves and gaskets. Plaintiff recalls the following co-worker: Robert Robbins, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Ampex Systems Corp.<br>Redwood City, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (2 weeks, on and off) |

Job Duties: Plaintiff installed duct wrap. Plaintiff worked near electricians, and pipefitters installing gaskets, valves and pipes. Plaintiff worked on TRANE chillers. Plaintiff recalls the following co-workers: Jim Kearney, c/o Brayton ❖ Purcell; Jim White, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Pacific Bell Telephone<br>San Francisco, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (5 weeks, on and off) |

Job Duties: Plaintiff installed duct wrap. Plaintiff worked in the boiler room where asbestos insulation was being removed and installed. Plaintiff worked near drywall hangers who were cutting and installing drywall. Plaintiff worked near lathers and plasterers who were mixing cement and spraying fireproofing spray. Plaintiff worked near laborers who were sweeping the floors. Plaintiff recalls the following supervisor, John Straba, deceased. Plaintiff recalls the following co-worker: Ron Powers, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | PG&E<br>Antioch, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (5 months, on and off) |

Job Duties: Plaintiff worked on new construction. Plaintiff recalls installing block insulation with chicken wire over the top of it. Plaintiff then installed POWERHOUSE cement over the chicken wire. Plaintiff recalls using 352 CANADIAN BLUE asbestos shorts. Plaintiff also applied PABCO and OWENS CORNING asbestos pipe insulation to steam lines. Plaintiff

recalls working near boilermakers, who he believes were from BABCOCK & WILCOX: who were installing the boiler and near employees from J.T. THORPE & SON who were installing the refractory materials inside the boiler. Plaintiff recalls working near electricians from CONTRA COSTA ELECTRIC. Plaintiff recalls working near insulators from OWENS CORNING FIBERGLAS. Plaintiff recalls that the crew would put on their work coveralls in the morning in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff recalls the following supervisor: Thurman Gates, deceased. Plaintiff recalls the following co-workers: Ron Powers, c/o Brayton ❖ Purcell, Jim White, address unknown; Bill Armstrong, deceased; Ronald Furia, deceased; John Hoyt, c/o Brayton ❖ Purcell; Art Klimack c/o Brayton ❖ Purcell; Al Leandro, c/o Brayton ❖ Purcell; Walter Lee, c/o Brayton ❖ Purcell; Derrell Cozby, c/o Brayton ❖ Purcell; Maurice Lawrence, c/o Brayton ❖ Purcell; John Kiss, deceased, Carl Ramsey, c/o Brayton ❖ Purcell; Dick Nelson, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Hercules Powder<br>Hercules, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (1 month, on and off) |

Job Duties: Plaintiff installed foam glass insulation with HENRY'S MASTIC on the joints. Plaintiff installed insulation and used all-purpose cement and black mastic. Plaintiff recalls that the crew would put on their work coveralls in the morning in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff recalls the following supervisor: Lowell Squires, deceased. Plaintiff recalls the following co-workers: Jim White, address unknown; Lou Hanson, address unknown; Carl Ramsey, c/o Brayton ❖ Purcell; Roger Fonken, c/o Brayton ❖ Purcell; Robert Sandoval, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Georgia Pacific<br>Samoa, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (2 |

months, on and off)

Job Duties: Plaintiff removed block insulation that was covered in 352 BLUE cement and black mastic from a large vessel. Plaintiff used stick-pins and TUFF BOND adhesive to hold large blankets of insulation on a piece of equipment that seemed to be some sort of kiln. Plaintiff installed POWERHOUSE cement. Plaintiff insulated a boiler and related pipes. Plaintiff recalls that the crew would put on their work coveralls in the morning in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff recalls the following supervisor: Robert Evans, deceased. Plaintiff recalls the following co-workers: Howard Johnson, deceased; Jim White, address unknown; Donald Cox, c/o Brayton ❖ Purcell; Edward Meyer, c/o Brayton ❖ Purcell; Charlie Power, deceased; Myron Jorgenson, deceased; Charles Purcell, deceased; Earl Riggs, deceased; Doyle Davison, deceased; Harry Frye, deceased; Ray House, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Bethlehem Steel Shipbuilding<br>San Francisco, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 |
| | Triple A Machine Shop<br>(Pier 64)<br>San Francisco, CA | | |
| | Willamette Shipyard<br>Richmond, CA | | |
| | Pacific Ship Repair<br>(Pier 36)<br>San Francisco, CA | | |
| | Todd Shipyard<br>Oakland, CA | | |
| | Matson Navigation<br>(Pier 30)<br>San Francisco, CA | | |
| | Naval Air Station | | |

Alameda, CA

USS JOSEPH P.
KENNEDY JR.
(DD-850)

CHEYENNE
(TAG-174)

HAWAIIAN PLANTER
(1945)

GRAFFIAS
(AF-29)

MATHEWS
(AKA-96)

MERRICK
(AKA-97)

TWINING
(DD-540)

GENERAL W.A. MANN
(AP-112)

MONTEREY
(1952)

BLAND
(APA-134)

PONTCHARTRAIN
(WPG-70)

CALIFORNIAN
(1946)

AMERICAN ROBIN
(1943)

ROSE KNOT
(1945)

HAWAIIAN
(1946)

Job Duties: Plaintiff insulated pipes, turbines, valves, and boilers. Plaintiff removed and repaired insulation. Plaintiff used asbestos cloth to wrap around the valves and boilers. Plaintiff recalls using POWERHOUSE cement and 352 BLUE MUD cement. Plaintiff recalls using HENRY'S MASTIC on the refrigeration units. Plaintiff recalls working near pipefitters who were removing insulation and who were installing pipes, gaskets, valves and pumps. Plaintiff recalls pipefitters in his work area installing GARLOCK gaskets and cutting gaskets from a sheet. Plaintiff recalls welders using asbestos cloth during the course of their work. Plaintiff recalls painters putting EAGLE ONE COAT paint on the floor. Plaintiff recalls the following coworkers: Tom Andrews, c/o Brayton ❖ Purcell; Joseph O'Balle, c/o Brayton ❖ Purcell; Jack Barbera, address unknown; Gene Bennett, Vacaville, California; Rudolph Brajkovick, deceased; John Byron, address unknown; Robert Evans, deceased; Harry Fry, deceased; Ronald Furia, deceased; Thurman Gates, deceased; Victor Gomez, c/o Brayton ❖ Purcell; Bill Green, Sr., deceased; Bill Green, Jr., deceased; Ronald Grist, Newark, California; Bill Heineche, address unknown; Frank Howard, deceased; John Jagoda, Martinez, California; Myron Jorgensen, address unknown; Harvey Jorgensen, address unknown; James Logue, c/o Brayton ❖ Purcell; Tony Lopes, Fremont, California; Andy Grant, address unknown; Richard Porter, address unknown; Joseph Sandoval, deceased; Robert Sandoval, deceased; William Stein, address unknown; Ed Story, deceased; Fred Strickland, deceased; Howard Tracy, deceased; Jack Kish, deceased; Paul Schiebold, c/o Brayton ❖ Purcell; Dale Wright, Santa Rosa, California; Andy Grant, address unknown; Lowell Squires, deceased; Jim White, address unknown; Benjamin Norrie, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Grace Cathedral<br>San Francisco, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (2 weeks, on and off) |

Job Duties: Plaintiff worked in a crawl space under the building and had to drag equipment to the pipes that he was insulating. Plaintiff recalls that the area was dusty and that his clothes and skin were covered with dust. Plaintiff recalls using cal sil insulation and JOHNS-MANVILLE 301 cement. Plaintiff recalls the following foreman: Paul Schiebold, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Western Asbestos Pad Shop<br>3rd Avenue and Army<br>San Francisco, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (2 to 3 days, on and off) |

Job Duties: Plaintiff made asbestos pads to be installed on ships. Plaintiff recalls the following supervisor: Bill Green, Sr., deceased. Plaintiff recalls the following co-worker: Leo Hughes, deceased; Paul Scheibold, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | PG&E Nuclear Powerhouse<br>Humboldt County<br>Eureka, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (5 months, on and off) |

Job Duties: Plaintiff carried materials to co-workers. Plaintiff applied mag blocks and pipecovering to pipes valves and vessels. Plaintiff installed 352 cement and FOSTER'S mastic. Plaintiff used JOHNS-MANVILLE, UNIBESTOS, PABCO and 48 insulation. Plaintiff recalls using TUFF BOND mastic and installing stic pins. Plaintiff recalls working near pipefitters from BECHTEL who were installing pipes and gaskets. Plaintiff recalls working near welders who were using asbestos blankets for fire protection. Plaintiff recalls that the crew would put on their work coveralls in the morning in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff recalls the following foreman: Ed Story, deceased. Plaintiff recalls the following co-workers: Harry Fry, deceased; Donald Cox, c/o Brayton ❖ Purcell; Ronald Furia, deceased; Howard Johnson, deceased; Charles Tobey, Carson City, Nevada; Dole Davenson, address unknown; Earl Riggs, deceased; Richard Gross, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | PG&E<br>San Francisco, CA<br>(Potrero Station) | Insulator | 7/1961-10/1961; 7/1962-5/1965 (2 |

to 3 weeks, on and off)

Job Duties: Plaintiff recalls working on a large tank during a remodel. Plaintiff recalls applying asbestos blocks and all-purpose cement. Plaintiff worked near employees from PG&E who were removing insulation from vessels and pipes in his area. Plaintiff recalls installing OWENS CORNING FIBERGLAS Kaylo insulation. Plaintiff recalls the following supervisor: John Straba, San Francisco, California. Plaintiff recalls the following co-worker: Paul Schiebold, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Dow Chemical<br>Pittsburg, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (1 month, on and off) |

Job Duties: Plaintiff carried materials to the journeymen. Plaintiff applied asbestos blocks and POWERHOUSE cement and 352 BLUE cement. Plaintiff recalls working near pipefitters installing pipes, valves, pumps and gaskets. Plaintiff worked near welders from C. NORMAN PETERSON who were using asbestos blankets for fire protection. Plaintiff recalls the following foreman: Robert Robbins, deceased. Plaintiff recalls the following co-workers: Lou Hansen, deceased; Robert Sandoval, deceased; Charles Tobey, Carson City, Nevada; Earl Riggs, deceased; Dole Davenson, address unknown. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Shell Oil<br>Martinez, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (6 weeks, on and off) |

Job Duties: Plaintiff cut asbestos block insulation and mixed and applied insulating cement. Plaintiff worked with insulating products manufactured by JOHNS-MANVILLE, and with OWENS CORNING FIBERGLAS Kaylo. Plaintiff recalls working near pipefitters from FOLEY-PMI installing pipes, valves, pumps and gaskets. Plaintiff recalls working near

electricians and near laborers who were sweeping up debris. Plaintiff recalls that C. NORMAN PETERSON was one of the contractors at this site. Plaintiff recalls the following foreman: Robert Robbins, deceased. Plaintiff recalls the following co-workers: Lou Hansen, deceased; Jim White, address unknown; Robert Sandoval, deceased; Ed Meyer, c/o Brayton ❖ Purcell; Hank Meyers, address unknown. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | PG&E<br>Oakland, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (2 weeks, on and off) |

Job Duties: Plaintiff removed asbestos block insulation and existing insulation on a boiler. Plaintiff mixed asbestos cement in a trough with a hoe. Plaintiff installed POWERHOUSE cement and all-purpose cement. Plaintiff recalls working near boilermakers, and near pipefitters who were installing gaskets. Plaintiff recalls the following supervisor: Benjamin Norrie, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Vallecitos Atomic Laboratory<br>Pleasanton, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (2 weeks, on and off) |

Job Duties: Plaintiff applied pipecovering and 352 cement. Plaintiff had to crawl into tight areas that contained loose asbestos insulation. Plaintiff worked near pipefitters installing pipes, valves, and GARLOCK gaskets. Plaintiff recalls working near welders using asbestos blankets. Plaintiff recalls the following supervisor: Benjamin Norrie, deceased. Plaintiff recalls the following co-workers: Lou Hansen, deceased; Robert Sandoval, deceased; Ed Meyer, c/o. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos | Missile Base | Insulator | 7/1961- |

| | | | |
|---|---|---|---|
| 3150 3rd Street<br>San Francisco, CA | Live Oak, CA | | 10/1961;<br>7/1962-<br>5/1965 (1 month, on and off) |

Job Duties: Plaintiff applied insulation and 520 mastic. Plaintiff worked near welders who were using asbestos blankets. Plaintiff worked near electricians and near pipefitters who were installing pipes, gaskets, and pumps. Plaintiff recalls the following supervisor: Jim Clark, address unknown. Plaintiff recalls the following co-workers: Donald Cox, c/o Brayton ❖ Purcell; Dale Wright, Santa Rosa, California; Tiny Evans, deceased; Paul Brown, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | University of California<br>Berkeley, CA<br>(Boiler Plant) | Insulator | 7/1961-<br>10/1961;<br>7/1962-<br>5/1965 (3 weeks) |

Job Duties: Plaintiff worked in the boiler plant. Plaintiff applied asbestos block insulation to the boiler piping and valves. Plaintiff installed POWERHOUSE cement. Plaintiff recalls working near laborers sweeping up debris. Plaintiff recalls working near pipefitters installing pipes, valves and gaskets. Plaintiff recalls the following coworkers: Lou Hanson, address unknown; Robert Robbins, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Shell Oil<br>Martinez, CA | Insulator | 7/1961-<br>10/1961;<br>7/1962-<br>5/1965 (2 weeks, on and off) |

Job Duties: Plaintiff insulated a tank. Plaintiff cut asbestos sheeting with a skillsaw, which was used to insulate the tank. Plaintiff recalls the following coworkers: Robert Robbins, deceased; Frank Menichetti, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Standard Oil<br>Richmond, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (3 weeks, on and off) |

Job Duties: Plaintiff unloaded materials from a trailer adjacent to the jobsite. Plaintiff insulated pipes and ducts. Plaintiff used JOHNS-MANVILLE insulation products and used COVERCOTE on pipes and fittings. Plaintiff worked near pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Wendell Norbi, address unknown. Plaintiff recalls the following co-workers: Harry Fry, deceased; John Hoyt, Jr., c/o Brayton ❖ Purcell; Fred Luigi, address unknown; Earl Riggs, deceased; Ron Powers, c/o Brayton ❖ Purcell; Rudy Heinz, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Shell Oil<br>Martinez, CA | Insulator | 7/1961-10/1961; 7/1962-5/1965 (3 weeks, on and off) |

Job Duties: Plaintiff stocked materials on the dock going to the ships. Plaintiff insulated pipes and ducts. Plaintiff used cal-sil insulation manufactured by JOHNS-MANVILLE and EAGLE-PICHER cement. Plaintiff worked near pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff recalls the following supervisor: Wendell Norbi, address unknown. Plaintiff recalls the following co-worker: Jim White, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western Asbestos<br>3150 3rd Street<br>San Francisco, CA | Hills Brothers Coffee<br>San Francisco, CA | Insulator | 7/1961-10/1961; 7/1962- |

| | | | 5/1965 (2 weeks, on and off) |
|---|---|---|---|

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff used JOHNS-MANVILLE cal-sil insulation and POWERHOUSE cement. Plaintiff worked near pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff recalls the following coworkers: John Straba, deceased; Paul Schiebold, San Francisco, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | US Department of Agriculture<br>Albany, CA | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (2 months, on and off) |

Job Duties: Plaintiff installed ARMSTRONG pipecovering and all-purpose cement. Plaintiff recalls working near the boiler and with GRINNELL valves. Plaintiff recalls working near pipefitters installing pipes, valves and gaskets who he believes were from ATLAS HEATING. Plaintiff recalls working near welders who were using asbestos blankets for fire protection and near laborers sweeping up debris. Plaintiff recalls the following co-workers: Robert Cantley, c/o Brayton ❖ Purcell; Bill DeBaer, Emigrant Gap, California; Mike Caylor, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Steinhart Aquarium<br>San Francisco, CA | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (3 to 4 days, on and off) |

Job Duties: Plaintiff recalls installing rubber insulation and 520 glue. Plaintiff recalls the following supervisor: Ed Gardner, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Union Oil<br>Rodeo/Oleum, CA | Insulator<br>(Foreman) | 8/1960-<br>7/1961;<br>10/1961-<br>6/1962;<br>5/1965-<br>12/1966 (3 weeks, on and off) |

Job Duties: Plaintiff applied KAYLO block insulation on a tank. Plaintiff used POWERHOUSE cement and black mastic. Plaintiff recalls working near welders and near pipefitters installing pipes, gaskets and valves who he believes were from FLUOR MAINTENANCE. Plaintiff worked near laborers from OSCAR ERICKSON who were sweeping up debris. Plaintiff recalls the following co-workers: Larry Hagen, San Pablo, California; Richard Collins, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Sonoma State University<br>Rohnert Park, CA<br>(Science Building Boiler Room) | Insulator | 8/1960-<br>7/1961;<br>10/1961-<br>6/1962;<br>5/1965-<br>12/1966 (1 month, on and off) |

Job Duties: Plaintiff worked in the boiler room of the science building and used OWENS CORNING FIBERGLAS insulation and ONE COTE insulating cement. Plaintiff worked in the mechanical room and used oversized pipecovering and asbestos blocks for the valves. Plaintiff used mag cement, 352 insulating cement with canvas over, and FOSTERS mastic over the canvas. Plaintiff worked near welders and laborers who were sweeping up debris. Plaintiff recalls working near pipefitters installing valves, gaskets and pipes. Plaintiff recalls the following supervisor: Earl Furr, deceased. Plaintiff recalls the following co-worker: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Oakland Coliseum<br>Oakland, CA | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (2 months, on and off) |

Job Duties: Plaintiff applied KAYLO insulation and PABCO insulation. Plaintiff installed insulation in the boiler room and mechanical rooms. Plaintiff installed all-purpose cement and FOSTERS cement. Plaintiff worked near workers installing 520 cement. Plaintiff worked near drywall hangers from PIERCE ENTERPRISES who were cutting and installing drywall and near tapers who he believes were from D. ZELINSKY & SON who were sanding joint compound. Plaintiff recalls the general contractors GUY F. ATKINSON and D. W. NICHOLSON who hired the laborers who were sweeping up debris. Plaintiff recalls that the employees who worked on the controls were from HONEYWELL INTERNATIONAL. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Richard Collins, c/o Brayton ❖ Purcell; Mike Caylor, c/o Brayton ❖ Purcell; Larry Hagen, San Pablo, California; Geoff Millar, c/o Brayton ❖ Purcell; Larry Sublett, c/o Brayton ❖ Purcell; Bill Debaer, Emigrant Gap, California. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Firestone Tire & Rubber<br>Salinas, CA | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (3 weeks, on and off) |

Job Duties: Plaintiff worked on the remodel of this facility. Plaintiff recalls working in the area where they manufactured tires. Plaintiff recalls installing ARMSTRONG pipecovering, all-purpose cement and FOSTER'S mastic. Plaintiff recalls working near employees of FIRESTONE who were removing existing insulation. Plaintiff recalls working near pipefitters who were removing existing insulation to perform tie ins, and who were installing pipes, valves and gaskets. Plaintiff recalls working near welders who were using asbestos blankets for fire

protection. Plaintiff recalls the following co-workers: Robert Cantley, c/o Brayton ❖ Purcell; Tom Mahoney, deceased; Clark "Rags" Purcell, deceased; Robert Wildoner, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Golden Gateway Apartments<br>San Francisco, CA | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (5 weeks, on and off) |

Job Duties: Plaintiff applied 85% mag insulation, 352 cement, FOSTERS mastic, ARMSTRONG, PABCO insulation, and KAYLO block insulation. Plaintiff installed insulation in the mechanical rooms and in the boiler room. Plaintiff worked near drywall hangers who were cutting and installing drywall. Plaintiff worked near tapers who were mixing, applying and sanding joint compound. Plaintiff recalls working near floor installers and near workers cutting and installing ceiling tiles. Plaintiff recalls that the general contractor, PERINI CORPORATION hired the laborers who were sweeping up the debris in his area. Plaintiff recalls that fireproofing that had been installed on the beams. Plaintiff recalls the following supervisor: George "Banana Nose" Elsa, deceased. Plaintiff recalls the following co-workers: Mike Caylor, c/o Brayton ❖ Purcell; Robert Cantley, c/o Brayton ❖ Purcell; Earl Beck, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Oakland Museum<br>Oakland, CA | Insulator (Foreman) | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (1 month, on and off) |

Job Duties: Plaintiff installed pipecovering and insulating cement. Plaintiff worked near workers installing ceiling tiles. Plaintiff worked near pipefitters installing pipes, valves and gaskets. Plaintiff worked near drywall hangers who were cutting and installing drywall. Plaintiff worked near tapers who mixed, applied and sanded joint compound. Plaintiff recalls laborers sweeping

up debris in his work area. Plaintiff recalls that one of the contractors at this site was ALADDIN HEATING & SHEETMETAL. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell; Earl Beck, deceased. Plaintiff recalls the following co-workers: Mike Caylor, c/o Brayton ❖ Purcell; Bill De Baer, Emigrant Gap, California; Larry Hagen, San Pablo, California; Larry Sublett, c/o Brayton ❖ Purcell; Earl Beck, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | California State University<br>Humboldt, CA<br>(Science Building) | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (2 to 3 months, on and off) |

Job Duties: Plaintiff wrapped ducts using FOSTER'S mastic. Plaintiff used UNIBESTOS pipecovering and 301 insulating cement. Plaintiff used asbestos block insulation in the boiler room. Plaintiff recalls working near pipefitters cutting and beveling asbestos-cement pipe. Plaintiff recalls working near plumbers who were using asbestos caulking and lead for joints. Plaintiff recalls working near welders and laborers sweeping up debris. Plaintiff recalls working near drywall hangers cutting and installing drywall and tapers mixing, applying and sanding joint compound. Plaintiff recalls the following supervisor: Wesley Amel, deceased. Plaintiff recalls the following co-workers: Tom Elsa, deceased; Dick Elsa, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | AEC-Lawrence Livermore Laboratory<br>Livermore, CA | Insulator (Foreman) | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (1 month, on and off) |

Job Duties: Plaintiff installed JOHNS-MANVILLE 301 cement. Plaintiff installed Styrofoam insulation with HENRY'S mastic. Plaintiff recalls working near pipefitters and plumbers from

HUSSMANN REFRIGERATION who were installing pipes, valves, pumps and gaskets. Plaintiff recalls working near sheet metal workers and electricians. Plaintiff recalls the following supervisor: Bill Pollock, deceased. Plaintiff recalls the following co-workers: Tom Sherwood, c/o Brayton ❖ Purcell; Mike Caylor, c/o Brayton ❖ Purcell; Geoff Millar, c/o Brayton ❖ Purcell; Larry Sublett, c/o Brayton ❖ Purcell; Larry Hagen, San Pablo, California. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Bank of America<br>San Francisco, CA<br>(1 South Van Ness Avenue) | Insulator<br>(Foreman) | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (2 to 3 months, on and off) |

Job Duties: Plaintiff wrapped duct in the mechanical rooms and used JOHNS-MANVILLE 301 cement, EAGLE-PICHER cement and FOSTER'S mastic. Plaintiff worked near drywall hangers cutting and installing drywall and tapers applying and sanding joint compound. Plaintiff recalls plasterers from MARCONI PLASTERING mixing materials in his area. The plasterers would pour the powder into the cement mixer and dust would fly everywhere and get on his clothes and skin. Plaintiff recalls that the general contractor was SWINERTON & WALBERG, who hired the laborers who swept up debris in his area. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Robert Cantley, c/o Brayton ❖ Purcell; Ed Gardner, Sunnyvale, California. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Georgia Pacific<br>Samoa, CA | Insulator<br>(Foreman) | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (1 month, on and off) |

Job Duties: Plaintiff applied ARMSTRONG insulation and JOHNS MANVILLE 301 cement.

Plaintiff used FOSTERS mastic. Plaintiff recalls pipefitters installing pipes and using gaskets. Plaintiff recalls working near welders and near laborers who were sweeping up debris. Plaintiff recalls the following supervisor: Ed Gardner, Sunnyvale, California. Plaintiff recalls the following co-worker: Robert Calvillo, c/o Brayton ❖ Purcell; Wesley Amel, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Hillcrest Elementary School<br>Rodeo , CA | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (1 month, on and off) |

Job Duties: Plaintiff insulated pipes, valves, and parts of a boiler with block insulation. Plaintiff installed POWERHOUSE cement and BLUE MUD cement. Plaintiff recalls pipefitters installing pipes and using gaskets. Plaintiff worked near welders and near floor installers installing the floors. Plaintiff worked near dry wall hangers cutting and installing drywall and near tapers applying and sanding joint compound. Plaintiff worked near plumbers. Plaintiff recalls that there was a large box in which the workers would store their tools and dirty coveralls until the next day. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Larry Sublett, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Hall of Justice<br>Oakland, CA | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (1 week, on and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff recalls the following co-worker: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Bechtel Building<br>San Francisco, CA<br>(45 Fremont Street) | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (3 days) |

Job Duties: Plaintiff installed cal sil pipecovering and POWERHOUSE insulating cement. Plaintiff installed stic pins and TUFF BOND. Plaintiff applied 352 BLUE cement as a finish. Plaintiff worked near laborers sweeping up debris, and sheet metal workers. Plaintiff worked near drywall hangers cutting and installing drywall and tapers applying and sanding joint compound. Plaintiff worked near plumbers and near sprinkler fitters installing pipes and gaskets. Plaintiff worked near pipefitters installing pipes, gaskets, and valves. Plaintiff recalls the following supervisor: George Elsa, deceased. Plaintiff recalls the following co-worker: Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Berkeley High School<br>Berkeley, CA | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (3 days) |

Job Duties: Plaintiff insulated hot water pipes. Plaintiff installed insulation and POWERHOUSE cement. Plaintiff recalls the following co-workers: Dick Elsa, deceased; Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Shell Oil<br>Martinez, CA | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (2 weeks, on |

and off)

Job Duties: Plaintiff insulated two of the stacks. Plaintiff recalls working near insulators from WESTERN ASBESTOS who were insulating the piping with asbestos pipecovering. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Richard Collins, c/o Brayton ❖ Purcell; Don Bass, c/o Brayton ❖ Purcell; Bill Pollock, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| AC&S Insulation<br>P.O. Box 1268<br>Lancaster, PA | Oakland Naval Supply Center<br>Oakland, CA | Insulator | 8/1960-7/1961; 10/1961-6/1962; 5/1965-12/1966 (3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff recalls the following supervisor: Dave Harper; address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Stanford University<br>Encina Hall<br>Palo Alto, CA | Insulator | 1966-1972 |

Job Duties: Plaintiff insulated pipes and wrapped ducts. Plaintiff applied CERTAINTEED pipe insulation. Plaintiff recalls working near fireproofing that had been disturbed. Plaintiff recalls that MONTEREY MECHANICAL was the mechanical contractor at this site. Plaintiff recalls pipefitters, plumbers and sheet metal workers employed by MONTEREY MECHANICAL disturbing fireproofing. Plaintiff recalls working in close proximity to laborers and pipefitters. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff recalls the following co-workers: Robert Cantley, c/o Brayton❖Purcell; Earl Beck, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Hilton Hotel<br>(Union Square)<br>San Francisco, CA | Insulator | 1/1967-3/1972 (1 month, on and off) |

Job Duties: Plaintiff installed pipecovering. Plaintiff worked near workers spraying MONOKOTE fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | St. Patrick's High School<br>Vallejo, CA<br>(Benicia Road) | Insulator<br>(Foreman) | 1/1967-3/1972 (1 month, on and off) |

Job Duties: Plaintiff installed PABCO block insulation on a tank using 352 BLUE cement and FOSTER'S mastic. Plaintiff installed insulation in the boiler room. Plaintiff had to crawl under the building to insulate pipes. Plaintiff worked in the crawlspace under the building and insulated pipes. Plaintiff recalls working near plumbers from HAROLD BEASLEY PLUMBING who were installing pipes, gaskets and valves, and using packing. Plaintiff recalls the following co-worker: Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | U.S. Air Force--Travis AFB<br>Fairfield, CA<br>(Commissary) | Insulator | 1/1967-3/1972 (2 months, on and off) |

Job Duties: Plaintiff worked on new construction. Plaintiff applied insulation to a hot water tank and related pipes. Plaintiff used JOHNS-MANVILLE 301 cement, 352 BLUE cement, and FOSTER'S MASTIC. Plaintiff recalls working near floor installers and workers installing ceiling tiles. Plaintiff recalls working near drywall hangers cutting and installing drywall and near tapers who were applying and sanding joint compound. Plaintiff recalls the following co-workers: Robert Cantley, c/o Brayton ❖ Purcell; Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Alameda Hospital Alameda, CA | Insulator | 1/1967-3/1972 (1 week, on and off) |

Job Duties: Plaintiff had to remove and replace ceiling tiles in order to perform his job duties. Plaintiff recalls that there was MONOKOTE fireproofing on the beams in the space above the ceiling that had been disturbed by various trades and that there was loose asbestos lagging. Plaintiff insulated pipes in the boiler room and in the mechanical rooms. Plaintiff recalls working near pipefitters who were installing pipes, gaskets, and valves. Plaintiff recalls working near plumbers and electricians who were disturbing the fireproofing. Plaintiff worked near sprinkler fitters who had to disturb the fireproofing in order to install their pipes. Plaintiff recalls that there were sheetmetal workers from ALADDIN HEATING at this site. Plaintiff recalls the following co-worker: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | US Post Office Vallejo, CA | Insulator (Foreman) | 1/1967-3/1972 (1 month, on and off) |

Job Duties: Plaintiff insulated pipes and wrapped ducts. Plaintiff worked near pipefitters who were installing pipes, valves, gaskets and pumps. Plaintiff recalls working near drywall hangers cutting and installing drywall and near tapers who were applying and sanding joint compound. Plaintiff recalls working near employees installing ceiling tiles and near laborers who swept up debris in his area. Plaintiff recalls working near plumbers installing pipes. Plaintiff recalls the following co-worker: Dick Saiya, Belmont, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Ice House San Francisco, CA | Insulator (Foreman) | 1/1967-3/1972 (2 months, on and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff recalls disturbing MONOKOTE fireproofing. Plaintiff recalls having to remove and replace and ceiling tiles to insulate pipes. Plaintiff worked near laborers who swept up debris including fireproofing and insulation debris. Plaintiff worked near employees from GOLDEN GATE DRYWALL who were mixing applying and sanding joint compound in his area. Plaintiff recalls working near plumbers from E.C. BRAUN who were installing the heating and cooling systems and were disturbing the insulation. Plaintiff recalls that DILLINGHAM was the general contractor who hired the laborers who were sweeping up debris in his area. Plaintiff worked near sprinkler fitters from GRINNELL who were hanging pipes and disturbing the insulation and fireproofing. Plaintiff believes that the painters on this site were from D. ZELINSKY & SONS. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Langley Porter Clinic<br>San Francisco, CA | Insulator<br>(Foreman) | 1/1967-<br>3/1972 (1 week, on and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff recalls pipefitters removing existing insulation in order to tie in new pipes to existing pipes. Plaintiff recalls that there were pieces of insulation and fireproofing on the ground and that it was very dusty. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | PG&E<br>The Geysers, CA | Insulator | 1/1967-<br>3/1972 (6 weeks, on and off) |

Job Duties: Plaintiff recalls using 48 insulation and JOHNS MANVILLE 301 cement on the fittings. Plaintiff used a black mastic. Plaintiff recalls working near pipefitters installing pumps, gaskets, and valves. Plaintiff recalls the following co-workers: Robert Cantley, c/o Brayton ❖ Purcell; Jim White, address unknown. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation | Fairmont Hotel | Insulator | 1/1967- |

| | | | |
|---|---|---|---|
| 517-D Marine View Ave. Belmont, CA | San Francisco, CA | | 3/1972 (1 week, on and off) |

Job Duties: Plaintiff had to crawl in the crawl space above the ceiling to insulate pipes and wrap ducts. Plaintiff recalls that there was loose asbestos on the existing pipes and there was also debris from the fireproofing. Plaintiff recalls that it was very dusty and his skin and clothes were covered with dust. Plaintiff recalls the following co-worker: Robert Cantley: c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Ghiradelli Square San Francisco, CA (Northpoint Street) | Insulator (Foreman) | 1/1967-3/1972 (2 weeks) |

Job Duties: Plaintiff worked in the Ghiradelli Chocolate building. Plaintiff applied insulation and used all-purpose cement on the fittings. Plaintiff recalls pipefitters installing pipes, gaskets, and valves. Plaintiff recalls laborers sweeping up debris in his area. Plaintiff recalls that PERINI was the general contractor at this site and that they hired the laborers. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Earl Beck, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Civic Center Auditorium San Francisco, CA | Insulator (Foreman) | 1/1967-3/1972 (2 to 3 weeks, on and off) |

Job Duties: Plaintiff used cal sil and all-purpose cement. Plaintiff recalls pipefitters from ANDERSON ROWE & BUCKLEY installing pipes, gaskets, and valves. Plaintiff recalls tapers applying and sanding joint compound. Plaintiff recalls working near the sprinkler fitters who disturbed the fireproofing when hanging their lines. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff recalls the following co-worker: Robert Cantley, c/o Brayton ❖ Purcell; Greg Beck, Sonoma, California. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Fisherman's Wharf<br>San Francisco, CA | Insulator | 1/1967-<br>3/1972<br>(1month,<br>on and off) |

Job Duties: Plaintiff worked on multiple buildings. Plaintiff installed CERTAINTEED pipecovering. Plaintiff worked near drywall hangers who were cutting and installing drywall. Plaintiff worked near tapers who applied and sanded joint compound. Plaintiff worked near laborers who swept up debris. Plaintiff recalls the following supervisor: Earl Beck, Deceased. Plaintiff recalls the following co-worker: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Standard Oil Building<br>San Francisco, CA<br>(225 Bush St.) | Insulator | 1/1967-<br>3/1972 (1<br>week, on<br>and off) |

Job Duties: Plaintiff installed insulation for pipes that had been tied into existing pipes and had had the insulation removed. Plaintiff worked near tapers who applied and sanded joint compound. Plaintiff worked near laborers who swept up debris. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | China Basin Building<br>San Francisco, CA<br>(185 Berry St.) | Insulator | 1/1967-<br>3/1972 (3<br>weeks) |

Job Duties: Plaintiff applied insulation. Plaintiff had to remove and replace ceiling tiles. Plaintiff worked near fireproofing Plaintiff worked near tapers who applied and sanded joint compound. Plaintiff worked near drywall hangers who cut and installed drywall. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Earl Beck, deceased; Robert Wildoner, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation | Jack Tar Hotel | Insulator | 1/1967- |

| | | | |
|---|---|---|---|
| 517-D Marine View Ave.<br>Belmont, CA | (aka Cathedral Hill Hotel)<br>1101 Van Ness<br>San Francisco, CA | | 3/1972 (2 weeks, on and off) |

Job Duties: Plaintiff installed insulation and all-purpose cement on the fittings. Plaintiff worked near drywall hangers who were cutting and installing drywall. Plaintiff worked near tapers who applied and sanded joint compound. Plaintiff worked near laborers who swept up debris. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Embarcadero (#2, #3)<br>San Francisco, CA | Insulator | 1/1967-3/1972 (1 month, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked at this site multiple times on remodels. Plaintiff recalls the general contractors DINWIDDIE, WILLIAM BURROWS, F.P. LATHROP and DILLINGHAM hired the laborers who were sweeping up the fireproofing and other debris in his area. Plaintiff recalls working near drywall hangers cutting and installing drywall and near tapers employed by GOLDEN GATE DRYWALL applying and sanding joint compound. Plaintiff recalls working near employees from ROBERT SHAW CONTROLS working on the controls. Plaintiff recalls working near plumbers and pipefitters from MONTEREY MECHANICAL and ANDERSON ROWE & BUCKLEY. Plaintiff recalls the following supervisors: Richard Saiya, Belmont, California; Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Earl Beck, deceased; Joseph O'Balle, c/o Brayton ❖ Purcell; Robert Wildoner, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | San Francisco Opera House<br>(War Memorial)<br>San Francisco, CA | Insulator<br>(Foreman) | 1/1967-3/1972 (1 week, on and off) |

Job Duties: Plaintiff installed insulation with all-purpose cement. Plaintiff recalls that this was a remodel and that there was fireproofing and other debris being swept up by laborers in his work area. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff recalls the following co-worker: Gene Thompson, address unknown. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | S.P.C.A. San Francisco, CA | Insulator | 1/1967-3/1972 (3 weeks, on and off) |

Job Duties: Plaintiff installed insulation on pipes and ducts. Plaintiff had to remove and replace ceiling tiles. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Safeway Bakery Richmond, CA | Insulator | 1/1967-3/1972 (2 weeks, on and off) |

Job Duties: Plaintiff wrapped ducts and insulated a tank with block insulation, POWERHOUSE cement, and BLUE MUD cement. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff recalls the following co-workers: Gene Thompson, address unknown; Robert Cantley, Brayton ❖ Purcell; Earl Beck, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Kilpatrick Bakery Oakland, CA | Insulator (Foreman) | 1/1967-3/1972 (2 months, on and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff installed 301 cement on the fittings. Plaintiff used cal sil insulation on a tank and 352 BLUE MUD cement and mastic. Plaintiff worked near pipefitters who were installing GARLOCK gaskets. Plaintiff worked near laborers who were sweeping up debris. Plaintiff worked near sheet metal workers and electricians. Plaintiff recalls that PLANT INSULATION was working as an insulation contractor. Plaintiff recalls the following supervisor, Dick Saiya. Plaintiff recalls the following co-worker: Robert Cantley, c/o Brayton ❖ Purcell; Roger Fonken, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

Location of Exposure

| Employer | Exposure | Job Title | Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Sandia National Laboratory<br>Livermore, CA | Insulator | 1/1967-<br>3/1972 (1<br>month, on<br>and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff installed INSULKOTE. Plaintiff recalls the following supervisor: Richard Saiya, Belmont, California. Plaintiff recalls the following co-workers: Robert Cantley, c/o Brayton ❖ Purcell; Earl Beck, deceased; Robert Wildoner, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Napa State Hospital<br>Napa, CA | Insulator | 1/1967-<br>3/1972 (1<br>month, on<br>and off) |

Job Duties: Plaintiff worked at this site multiple times. Plaintiff wrapped ducts and installed insulation. Plaintiff had to crawl under the building in order insulate pipes and recalls that there was asbestos insulation all over the ground and that his clothes and skin were covered in insulation debris. Plaintiff had to crawl through the space above the ceiling in order to install insulation. Plaintiff recalls that workers would tear holes in the plaster walls and ceiling and that there was dust from the lath and plaster that had been torn out. Plaintiff recalls there was debris from the fireproofing as well as fireproofing on the beams. Plaintiff recalls working near plumbers and electricians who disturbed the insulation and fireproofing while installing their cables. Plaintiff worked near sheet metal workers who disturbed the insulation and fireproofing while installing ducts. Plaintiff recalls working near pipefitters who he believes were from AMOS & ANDREWS, while they installed pipes, gaskets, and valves. Plaintiff worked near tapers and drywall hangers from GOLDEN GATE DRYWALL who were cutting drywall and applying and sanding joint compound. Plaintiff recalls working near carpenters and workers working on the controls. Plaintiff recalls working near sprinkler fitters installing pipes and gaskets and disturbing the insulation in order to hang their pipes. Plaintiff recalls working near laborers sweeping up debris whom he believes were hired by the general contractors: WHITMAN CONSTRUCTION, and WRIGHT CONSTRUCTION. Plaintiff recalls the following supervisors, Bob Backer, Napa, California; Dick Saiya, Belmont, California; Robert Cantley, c/o Brayton ❖ Purcell; Jim White, address unknown. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | US Department of Agriculture<br>Albany, CA | Insulator | 1/1967-3/1972 (3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and duct. Plaintiff recalls using all-purpose cement. Plaintiff recalls working near plumbers and pipefitters installing pipes, valves and gaskets. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff recalls working near laborers sweeping up debris. Plaintiff recalls the following insulation contractor: PLANT INSULATION. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff recalls the following co-workers: Earl Furr, deceased; Roger Fonken, c/o Brayton ❖ Purcell; Richard Tobey, deceased. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation | Lucky Deli Plant<br>San Leandro, CA | Insulator | 1969 (1 week, on and off) |

Job Duties: Plaintiff installed insulation to plumbing pipe. Plaintiff recalls insulators from ASSOCIATED INSULATION installing cal-sil insulation to the pipes and the valves and asbestos cement to the fittings. Plaintiff recalls that HUSSMAN REFRIGERATION was the refrigeration contractor. Plaintiff identifies ASSOCIATED INSULATION employee Maurice Lawrence, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Richard Collins, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | California Pacific Medical Center<br>San Francisco, CA<br>(California Street) | Insulator | 1/1967-3/1972 (2 weeks, on and off) |

Job Duties: Plaintiff installed insulation and 301 insulating cement on the fittings. Plaintiff worked near laborers sweeping up debris and tapers applying and sanding joint compound. Plaintiff worked near drywall hangers cutting and installing drywall and near sprinkler fitters who installed pipes and gaskets. Plaintiff worked near sheetmetal workers and near pipefitters installing pipes, valves and gaskets. Plaintiff recalls the following co-workers: Robert Cantley, c/o Brayton ❖ Purcell; Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Coast Guard Facility<br>Monterey, CA | Insulator | 1/1967-3/1972 (1 week, on and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff crawled in the crawl space under the building to perform his duties. Plaintiff recalls that there was loose insulation under the building that had come off existing pipes. Plaintiff recalls working near pipefitters installing pipes and gaskets. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California; Plaintiff recalls the following co-workers: Robert Cantley, c/o Brayton ❖ Purcell; Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Veteran's Administration Hospital<br>Yountville, CA | Insulator | 1/1967-3/1972 (1 week, on and off) |

Job Duties: Plaintiff installed insulation and POWERHOUSE cement on the fittings. Plaintiff recalls laborers sweeping up debris in his area and welders who were using asbestos blankets. Plaintiff recalls drywall hangers cutting and installing drywall and tapers applying and sanding joint compound in his work area. Plaintiff recalls pipefitters installing pipes and gaskets. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff recalls the following co-worker: Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Unknown Meat Packing Plant<br>Sacramento, CA | Insulator | 1/1967-3/1972 (2 weeks, on and off) |

Job Duties: Plaintiff installed insulation on refrigeration lines. Plaintiff used Styrofoam insulation and all-purpose cement. Plaintiff recalls the following co-worker: Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Queen of the Valley Hospital Napa, CA | Insulator | 1/1967-3/1972 (3 to 4 weeks, on and off) |

Job Duties: Plaintiff worked on a remodel of this facility. Plaintiff recalls installing fiberglass duct wrap. Plaintiff recalls the following co-worker: Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Stonestown Shopping Center San Francisco, CA | Insulator | 1/1967-3/1972 (2 weeks, on and off) |

Job Duties: Plaintiff recalls installing insulation and duct wrap. Plaintiff recalls working near drywall hangers cutting and installing drywall and tapers applying and sanding joint compound. Plaintiff recalls working near pipefitters installing gaskets, valves and pipes. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Napa County Hall of Justice Napa, CA | Insulator | 1/1967-3/1972 (3 days, on and off) |

Job Duties: Plaintiff insulated piping and wrapped duct. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Kaiser Hospital Vallejo, CA | Insulator | 1/1967-3/1972 (3 weeks, on and off) |

Job Duties: Plaintiff recalls installing insulation and duct wrap. Plaintiff recalls having to

remove and replace ceiling tiles to perform his job duties. Plaintiff recalls fireproofing on the beams. Plaintiff applied CERTAINTEED insulation and PABCO insulation. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls the following contractors at this site: C. NORMAN PETERSON (installed asbestos cal-sil inserts in pipes), ALLIED SPRINKLER COMPANY, INC., EC BRAUN, BROADWAY PLUMBING, VALLEY SHEET METAL, LERA ELECTRIC (all of these contractors were disturbing fireproofing). Plaintiff currently recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff currently recalls the following co-workers: Joseph O'Balle, c/o Brayton ❖ Purcell; Robert Cantley, c/o Brayton ❖ Purcell; Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Alta Bates Hospital<br>Oakland, CA | Insulator | 1/1967-3/1972 (3 to 4 weeks, on and off) |

Job Duties: Plaintiff worked at this facility multiple times throughout his employment with Consolidated. Plaintiff installed board glass on ducts with stick pins and TUFF BOND. Plaintiff then installed a mastic with canvas over it. Plaintiff worked near pipefitters installing gaskets. Plaintiff worked near sprinkler fitters who were disturbing the fireproofing and installed pipes and gaskets. Plaintiff recalls working near sheet metal workers. Plaintiff recalls working near laborers sweeping up debris. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Mills Building<br>(Bush/Montgomery)<br>San Francisco, CA | Insulator | 1/1967-3/1972 (on and off) |

Job Duties: Plaintiff installed asbestos insulation and wrapped duct. Plaintiff worked near plumbers and pipefitters who were installing pipes, valves, and gaskets. Plaintiff recalls sprinkler fitters employed by GRINNELL disturbing existing fireproofing insulation. Plaintiff recalls laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed by the electricians and the ceiling tile workers. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | City Administration Building<br>Cutting Boulevard<br>Richmond, CA | Insulator | 1/1967-3/1972 (2 months, on and off) |

Job Duties: Plaintiff worked in the boiler room. Plaintiff insulated pipes and ducts on a hot water heater. Plaintiff worked with BORDEN's fibrous adhesive, EAGLE-PICHER cement, and PABCO 127 BLUE cement. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls that HONEYWELL INTERNATIONAL was the controls contractor. Plaintiff recalls that fireproofing was being disturbed by the controls men. Plaintiff recalls the following supervisor: Richard Sayai, address unknown. Plaintiff recalls the following co-workers: Gene Thompson, address unknown; Earl Beck, deceased; Robert Cantley, c/o Brayton ❖ Purcell; Mickey Johnson, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | 690 Market Street<br>San Francisco, CA | Insulator | 1/67-3/72<br>(1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Richard Saiya, address unknown. Plaintiff recalls the following coworkers: Robert Cantley, c/o Brayton ❖ Purcell; Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | 50 California Street<br>San Francisco, CA | Insulator | 1/67-3/72<br>(2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff used cal-sil insulation and all-purpose cement. Plaintiff recalls the following supervisor: Richard Saiya, address unknown. Plaintiff recalls the following coworker: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently

contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | St. Mary's Church<br>San Francisco, CA | Insulator | 1/67-3/72<br>(6 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls working near sheet metal workers who shot studs into the beams, knocking off the fireproofing. Plaintiff recalls that ROBERT SHAW was the controls contractor. Plaintiff recalls that fireproofing was being disturbed by the controls men. Plaintiff worked near sprinkler fitters who had to disturb the fireproofing in order to install their pipes. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Richard Saiya, address unknown. Plaintiff recalls the following coworkers: Sal Morales, deceased; Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Highland Hospital<br>Oakland, CA | Insulator | 1/67-3/72<br>(1 month, on and off) |

Job Duties: Plaintiff insulated pipes and ducts in the ceilings and worked in the boiler room. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff worked near ceiling installers who were cutting and installing ceiling tiles. Plaintiff recalls that fireproofing was being disturbed by the ceiling installers. Plaintiff worked near floor tile installers who were cutting and installing floor tiles. Plaintiff recalls that fireproofing was being disturbed by the floor tile installers. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff recalls seeing others spraying W.R. GRACE MONOKOTE fireproofing spray. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following coworker: Stan Silva, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | American Can Company<br>San Leandro, CA | Insulator | 1/67-3/72<br>(4 days, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff used cal-sil insulation and 301 all-purpose cement. Plaintiff worked near pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Richard Saiya, address unknown. Plaintiff recalls the following coworkers: Robert Cantley, c/o Brayton ❖ Purcell; Earl Beck, deceased; Robert Wildoner, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | 1 Bush Street<br>San Francisco, CA | Insulator | 1/67-3/72<br>(2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff recalls working near sheet metal workers who shot studs into the beams, knocking off the fireproofing. Plaintiff recalls others spraying fireproofing spray. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Hong Kong Bank<br>San Francisco, CA<br>(Headquarters–160 Sansome Street) | Insulator | 1/67-3/72;<br>5/77-1/81<br>(1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls working near sheet metal workers who shot studs into the beams, knocking off the fireproofing. Plaintiff recalls working around controls men, and that fireproofing was being disturbed by the controls men. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls seeing MONOKOTE used at this jobsite. Plaintiff recalls the following supervisors: Robert Cantley, c/o Brayton ❖ Purcell; Richard Saiya, address unknown. Plaintiff recalls the following coworker: Earl Beck, deceased. Plaintiff currently contends he was

exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | 111 Pine Street<br>San Francisco, CA | Insulator | 1/67-3/72;<br>5/77-1/81<br>(3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | 333 Bush Street<br>San Francisco, CA | Insulator | 1/67-3/72;<br>5/77-1/81<br>(1 month, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Naval Station Treasure Island<br>San Francisco, CA | Insulator | 1/67-3/72;<br>5/77-1/81<br>(1 month, on and off) |

Job Duties: Plaintiff insulated pipes and ducts in the barracks and in the boiler room. Plaintiff used cal-sil insulation in the boiler room and fiberglass insulation in the barracks. Plaintiff recalls the following supervisor: Richard Saiya, address unknown. Plaintiff recalls the following

coworker: Jack Jagoda, Martinez, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Napa Junior College Napa, CA | Napa Junior College Napa, CA | Student | 1970-1972 |

Job Duties: Plaintiff attended welding classes. Plaintiff used LINCOLN AND HOBART 6010 welding rods. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Siefert and Rossi 1501 North C Street Sacramento, CA | Aerojet Rancho Cordova, CA | Insulator | 4/1972-9/1973 (3 weeks, on and off) |

Job Duties: Plaintiff insulated a large vessel and related piping with asbestos block and POWERHOUSE cement. Plaintiff installed 352 BLUE cement and mastic. Plaintiff worked near laborers sweeping up debris and near welders using asbestos blankets. Plaintiff worked near pipefitters installing gaskets, pipes, valves and pumps. Plaintiff recalls that he wore a 3M paper mask. Plaintiff recalls the following supervisor: Pete Rossi, Sacramento, California. Plaintiff recalls the following co-workers: Al Cook, c/o Brayton ❖ Purcell; Herb Cook, c/o Brayton ❖ Purcell; Mike Hammer, address unknown; Jim White Jr., address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Siefert and Rossi 1501 North C Street Sacramento, CA | Kaiser Hospital Sacramento, CA | Insulator | 4/1972-9/1973 (3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and wrapped ducts. Plaintiff worked near laborers sweeping up debris. Plaintiff worked near pipefitters installing gaskets, pipes and valves. Plaintiff recalls having to remove and replace ceiling tiles in order to perform his job duties. Plaintiff recalls the following supervisor: Pete Rossi, Sacramento, California. Plaintiff recalls the following co-worker: Wally Friswald, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Siefert and Rossi<br>1501 North C Street<br>Sacramento, CA | Sacramento Convention Center<br>Sacramento, CA<br>(16th St.) | Insulator | 4/1972-9/1973 (3 months, on and off) |

Job Duties: Plaintiff installed pipe insulation and 301 cement on the fittings. Plaintiff installed TUFF BOND and stick pins. Plaintiff insulated what he believes was a BABCOCK & WILCOX boiler with asbestos block insulation, all-purpose cement, mastic and canvas and 352 BLUE cement. Plaintiff worked near pipefitters installing gaskets, pipes and valves. Plaintiff worked near laborers sweeping up debris and near welders performing welding and using asbestos blankets. Plaintiff worked near drywall hangers cutting and installing drywall and near tapers applying and sanding joint compound. Plaintiff recalls reporting to an inspector who worked for the City of Sacramento and believes that they were the general contractor for the project. Plaintiff recalls the following co-workers: Al Cook, c/o Brayton ❖ Purcell; Herb Cook, c/o Brayton ❖ Purcell; Jim White, Jr., address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Siefert and Rossi<br>1501 North C Street<br>Sacramento, CA | American River City College<br>Sacramento, CA | Insulator | 4/1972-9/1973 (2 weeks, on and off) |

Job Duties: Plaintiff worked in a pipe chase and in the boiler room. Plaintiff installed used all-purpose cement on valves. Plaintiff recalls OWENS-CORNING employees at this location. Plaintiff recalls the following co-worker: Mel Swanson, Sacramento, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Siefert and Rossi<br>1501 North C Street<br>Sacramento, CA | Truckee High School<br>Truckee, CA | Insulator | 4/1972-9/1973 (2 weeks, on and off) |

Job Duties: Plaintiff insulated a tank. Plaintiff used cal-sil blocks, all-purpose cement, fibrous adhesive cement, and 127 cement. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff recalls the following supervisor: Pete Rossi, Sacramento,

California. Plaintiff recalls the following coworker: Richard Dunley, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Siefert and Rossi<br>1501 North C Street<br>Sacramento, CA | Merchant's Cold Storage<br>Salinas, CA | Insulator | 4/1972-9/1973 (3 weeks) |

Job Duties: Plaintiff insulated pipes, valves and fittings. Plaintiff worked on hot and cold lines. Plaintiff used HENRY'S mastic and ONE COTE cement. Plaintiff recalls the following coworkers: Ted George, c/o Brayton ❖ Purcell; Bud Weidner, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Westin Saint Francis<br>(Powell Street)<br>San Francisco, CA | Insulator | 10/1973-12/1973; 3/1974-3/1976; 10/1976-2/1977 (3 weeks, on and off) |

Job Duties: Plaintiff installed insulation on pipes and valves in the boiler room. Plaintiff used PABCO insulation and 127 insulating cement. Plaintiff worked near pipefitters installing pipes, valves, pumps and gaskets. Plaintiff recalls laborers sweeping up debris in his area. Plaintiff recalls the following supervisors: Glenn Schimmelphenig, address unknown. Plaintiff recalls the following co-worker: Allan Edwards, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Letterman General Hospital<br>San Francisco, CA | Insulator | 10/1973-12/1973; 3/1974-3/1976; 10/1976-2/1977 (1 month, on |

and off)

Job Duties: Plaintiff worked on a remodel of the hospital. Plaintiff wrapped ducts in the mechanical rooms and on various other floors. Plaintiff recalls fireproofing on the beams. Plaintiff recalls the following supervisor: Glenn Schimmelphenig, address unknown. Plaintiff recalls the following co-worker: Larry Cooper, Cathedral City, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Standard Oil<br>Richmond, CA | Insulator | 10/1973-12/1973; 3/1974-3/1976; 10/1976-2/1977 (4 months, on and off) |

Job Duties: Plaintiff recalls installing insulation on pipes, valves and heat exchangers. Plaintiff recalls having to crawl over pipes that were covered with asbestos insulation to perform his duties. Plaintiff recalls that his clothes and skin would be covered with dust. Plaintiff recalls working near welders using welding blankets, laborers sweeping up the site and near pipefitters installing gaskets, valves and pipes. Plaintiff recalls that in the morning the crew would put on their work coveralls in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff recalls the following supervisors: Glenn Schimmelphenig, address unknown; Arvis Duncan, deceased. Plaintiff recalls the following co-workers: Don Burnett, Oakdale, California; Warren Hasse, c/o Brayton ❖ Purcell; Dick Tobey, deceased; Earl Riggs, deceased; Roger Fonken c/o Brayton ❖ Purcell; Robert Holbrook, c/o Brayton ❖ Purcell; Joseph O'Balle, c/o Brayton ❖ Purcell; Robert Drose, deceased; John Price, c/o Brayton ❖ Purcell; Gary Boggs, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | PG&E Powerhouse<br>Pittsburg, CA | Insulator | 10/1973-12/1973; 3/1974-3/1976; 10/1976-2/1977 (3 |

months, on and off)

Job Duties: Plaintiff applied block insulation and pipecovering. Plaintiff installed POWERHOUSE cement. Plaintiff worked near welders using asbestos blankets and laborers who were sweeping up debris. Plaintiff worked near pipefitters installing gaskets, valves and pipes. Plaintiff recalls that in the morning the crew would put on their work coveralls in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff recalls the following supervisors: Glenn Schimmelphenig, address unknown; Arvis Duncan, deceased. Plaintiff recalls the following co-workers: Don Burnett, Oakdale, California; Mike Caylor, c/o Brayton ❖ Purcell; Robert Lee, c/o Brayton ❖ Purcell; Richard Ciabattari, c/o Brayton ❖ Purcell; John McClure, deceased; Edward Johnson, c/o Brayton ❖ Purcell; John Price, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Union Oil<br>Rodeo/Oleum, CA | Insulator | 1/1977-<br>2/1977 (2 months) |

Job Duties: Plaintiff repaired and replaced damaged asbestos insulation. Plaintiff recalls cutting off asbestos insulation to make repairs. Plaintiff installed POWERHOUSE cement, FOSTER'S mastic and finishing cement. Plaintiff recalls working near pipefitters installing pipes, gaskets, and valves. Plaintiff recalls laborers sweeping up debris. Plaintiff recalls the following supervisors: Glenn Schimmelphenig, address unknown. Plaintiff recalls the following co-worker: Ed Armstrong, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Anheuser Busch<br>(Budweiser) Brewery<br>Fairfield, CA | Insulator | 10/1973-<br>12/1973;<br>3/1974-<br>3/1976;<br>10/1976-<br>2/1977 (3 months, on and off) |

Job Duties: Plaintiff insulated pipes and tanks with cal sil insulation and POWERHOUSE

cement. Plaintiff used HENRY'S mastic on the refrigeration unit. Plaintiff insulated the bottom of the tanks with cal sil block insulation. Plaintiff worked near pipefitters installing gaskets, valves, pumps and pipes. Plaintiff worked near welders. Plaintiff recalls the following supervisors: Glenn Schimmelphenig, address unknown; Arvis Duncan, deceased. Plaintiff recalls the following co-workers: Robert Holbrook, c/o Brayton ❖ Purcell; Don Burnette, Oakdale, California; John McClure, deceased; Tom Sherwood, c/o Brayton ❖ Purcell; Al Holbrook, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Fireman's Fund<br>Novato, CA | Insulator | 10/1973-12/1973; 3/1974-3/1976; 10/1976-2/1977 (1 month, on and off) |

Job Duties: Plaintiff worked in the mechanical rooms. Plaintiff installed all-purpose cement and 127 BLUE MUD cement on valves. Plaintiff removed and replaced ceiling tiles and had to disturb existing insulation on pipes. Plaintiff recalls working near pipefitters installing pipes, gaskets, and valves. Plaintiff worked near sheetrockers and tapers installing and sanding joint compound. Plaintiff recalls laborers sweeping up debris. Plaintiff recalls the following supervisors: Glenn Schimmelphenig, address unknown; Gary Hanson, address unknown. Plaintiff recalls the following co-worker: Dick Tobey, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Colgate-Palmolive<br>Berkeley, CA | Insulator | 10/1973-12/1973; 3/1974-3/1976; 10/1976-2/1977 (1 month, on and off) |

Job Duties: Plaintiff insulated tanks with foam glass insulation and insulated pipes with calcium-silicate insulation. Plaintiff installed all-purpose cement. Plaintiff recalls laborers sweeping up

debris. Plaintiff recalls the following supervisor: Allan Edwards, address unknown. Plaintiff recalls the following co-worker: Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Phillips Petroleum Company/ Lyon Oil Company<br>Avon, CA | Insulator | 10/1973-12/1973; 3/1974-3/1976; 10/1976-2/1977 (1 month, on and off) |

Job Duties: Plaintiff performed maintenance work after a large fire at the refinery. Plaintiff installed PABCO insulation on a large tank, the surrounding piping and associated valves. Plaintiff used POWERHOUSE cement. Plaintiff recalls working near pipefitters installing pipes, gaskets, and valves. Plaintiff recalls laborers employed by TOSCO OIL sweeping up debris. Plaintiff recalls the following supervisors: Glenn Schimmelphenig, address unknown; Al Holbrook, address unknown. Plaintiff recalls the following co-workers: Robert Holbrook, address unknown; Roger Fonken, c/o Brayton ❖ Purcell; Dick Tobey, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Mare Island Naval Shipyard<br>Vallejo, CA<br><br>USS TROUT (SS-566) | Insulator | 10/1973-12/1973; 3/1974-3/1976; 10/1976-2/1977 (1 month, on and off) |

Job Duties: Plaintiff repaired the insulation on two World War II submarines. Plaintiff had to remove some of the existing asbestos insulation in order to perform his duties. Plaintiff worked near welders using asbestos blankets and pipefitters who were installing pipes, valves, pumps, and gaskets. Plaintiff recalls that the following supervisor: John Price, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Tom Sherwood, c/o Brayton ❖ Purcell; Mike Hammer, address unknown; Rich Ciabattari, c/o Brayton ❖ Purcell; Edward Johnson, c/o Brayton ❖ Purcell; Doug Moon, address unknown. Plaintiff currently contends he was exposed

to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | General America Soda Ash Plant<br>Green River, Wyoming | Insulator | 10/1973-12/1973; 3/1974-3/1976; 10/1976-2/1977 (2 months) |

Job Duties: Plaintiff insulated a boiler with 48 insulation and cal sil insulation. Plaintiff applied INSULCOAT mastic. Plaintiff worked near welders and near pipefitters installing pipes and gaskets. Plaintiff recalls the following co-workers: Arvis Duncan, deceased; Robert Holbrook, c/o Brayton ❖ Purcell; Bill Detoe, deceased; Larry Hagen, San Pablo, California; Mike Caylor, c/o Brayton ❖ Purcell; Rich Ciabattari, Richmond, California; Don Bass, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation<br>2271 California Street<br>San Francisco, CA | Queen of the Valley Hospital<br>Napa, CA | Insulator | 10/1973-12/1973; 3/1974-3/1976; 10/1976-2/1977 (4 months, on and off) |

Job Duties: Plaintiff worked on an addition to the hospital. Plaintiff wrapped ducts. Plaintiff worked in the boiler room and underneath the building where the existing asbestos insulation was being disturbed. Plaintiff recalls insulating pipes that had some of the existing insulation removed in order to tie in new pipes to the existing pipes. Plaintiff worked near pipefitters who installed pipes, gaskets and valves. Plaintiff recalls the following co-workers: Joseph O'Balle, c/o Brayton ❖ Purcell; Bud Drose, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Insulation | Standard Oil Building | Insulator | 3/1974- |

| | | | |
|---|---|---|---|
| 2271 California Street<br>San Francisco, CA | San Francisco, CA<br>(500 Market Street) | | 3/1976 |

Job Duties: Plaintiff wrapped ducts. Plaintiff worked between the ceiling bars to do his work. Plaintiff recalls W.R. GRACE MONOKOTE fireproofing had been sprayed in his work area. Plaintiff worked near ceiling tile workers who were cutting and installing ceiling tiles. Plaintiff recalls the following supervisor: Glenn Schimmelphenig, address unknown. Plaintiff recalls the following co-worker: Bud Drose, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Owens-Corning Fiberglas<br>1 Owens Corning Parkway<br>Toledo, OH | Anheuser Busch<br>(Budweiser) Brewery<br>Fairfield, CA | Insulator | 4/1976-<br>10/1976 (3 to 4 months) |

Job Duties: Plaintiff recalls that his job duties were similar to those at Budweiser Brewery listed above. Plaintiff recalls the following supervisor: Carl Ramsey, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Dallas Peterson, deceased; Ted Schiebold, c/o Brayton ❖ Purcell; Phil Peterson, c/o Brayton ❖ Purcell; Herb Woods, c/o Brayton ❖ Purcell; Harry Transue, c/o Brayton ❖ Purcell; Tim Murphy, c/o Brayton ❖ Purcell; Roger Bellamy, c/o Brayton ❖ Purcell; Eric Bailey, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Owens-Corning Fiberglas<br>1 Owens Corning Parkway<br>Toledo, OH | Modules-Alaska<br>Sacramento, CA | Insulator | 4/1976-<br>10/1976 (3 months) |

Job Duties: Plaintiff installed insulation. Plaintiff used HENRY'S MASTIC on joints. Plaintiff sprayed on INSULKOTE mastic. Plaintiff recalls the following foreman: Grant Cook, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Russ Utterback, Carmichael, California; Ralph Drummer, c/o Brayton ❖ Purcell; Tom Begley, c/o Brayton ❖ Purcell; Jim Schwant, Clayton, California; John Pollack, Clayton, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western MacArthur | Louisiana Pacific | Insulator | 1/1974- |

| | | | |
|---|---|---|---|
| 2855 Mandela Parkway. Oakland, CA | Samoa, CA | | 3/1974 (1 month, on and off) |

Job Duties: Plaintiff insulated vessels, pipes, valves and parts of the boiler. Plaintiff worked near laborers sweeping up debris and near welders. Plaintiff recalls the following co-workers: Dale Wright, Santa Rosa, California; James O'Neal, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western MacArthur 2855 Mandela Parkway Oakland, CA | Union Oil Rodeo/Oleum, CA | Insulator | 1/1974-3/1974 (3 weeks, on and off) |

Job Duties: Plaintiff repaired existing insulation. Plaintiff applied POWERHOUSE cement and mastic. Plaintiff recalls that in the morning the crew would put on their work coveralls in a changing shack on the job site and remove them at the end of the shift and store them in the changing shack for the next work day. Plaintiff recalls being around co-workers who would pound their coveralls against the wall to get the dust off of them. Plaintiff worked near pipefitters installing gaskets, valves and pipes. Plaintiff recalls the following supervisor: Pete Laskier, Santa Rosa, California. Plaintiff recalls the following co-workers: Charles Treadway, deceased; Bill Armstrong, deceased; Mike Brissotte, deceased; Charles Evans, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Western MacArthur 2855 Mandela Parkway Oakland, CA | Chevron Chemical (aka Ortho Plant) Richmond, CA | Insulator | 1/1974-3/1974 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes with cal sil insulation and insulating cement on the fittings. Plaintiff worked near welders and near pipefitters installing valves, gaskets, pumps and pipes. Plaintiff recalls the following supervisor: Pete Laskier, Santa Rosa, California. Plaintiff recalls the following co-workers: Dale Wright, Santa Rosa, California; Charles Treadway, deceased; Mike Brissotte, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Western MacArthur<br>2855 Mandela Parkway<br>Oakland, CA | Todd Shipyard<br>Alameda, CA | Insulator | 1/1974-<br>3/1974 (3<br>weeks, on<br>and off) |

Job Duties: Plaintiff worked on an aircraft carrier. Plaintiff recalls the following superintendent: Alan Vasen, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Combustion Engineering<br>1119 Riverfront Parkway<br>Chattanooga, TN | PG&E Powerhouse<br>Pittsburg, CA | Insulator | 2/1977-<br>3/1977 (3<br>weeks) |

Job Duties: Plaintiff repaired the tubing on a boiler. Plaintiff worked inside the boiler. Plaintiff applied block and pipe insulation, and applied POWERHOUSE cement. Plaintiff worked near welders and pipefitters installing valves, gaskets, pumps and pipes. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Bill Muncie, Sacramento, California. Plaintiff recalls the following co-workers: John Pollack, Clayton, California; Dale Wright, Santa Rosa, California; Pete Trujillo, deceased; Bill Munson, deceased; Willey Utterback, Sacramento, California; Spencer Pennington, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Combustion Engineering<br>1119 Riverfront Parkway<br>Chattanooga, TN | Mojave Powerhouse (SCE)<br>Laughlin, NV | Insulator | 2/1977-<br>3/1977 (1<br>month) |

Job Duties: Plaintiff applied a glass blanket to a boiler. Plaintiff worked with cal sil insulation and POWERHOUSE cement. Plaintiff worked near welders and pipefitters installing valves, gaskets, pumps and pipes, and using asbestos cloth. Plaintiff recalls the following co-workers: Dale Wright, address unknown; Willey Utterback, Sacramento, California; Spencer Pennington, deceased; Clifford Ballou, c/o Brayton ❖ Purcell; Dick Simas, deceased Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Douglas Insulation<br>3990 Ralston Avenue | Laguna Honda Hospital and<br>Rehabilitation Center | Insulator | 4/1977-<br>5/1977 (2 |

| | | | |
|---|---|---|---|
| Hillsborough, CA | San Francisco, CA | | weeks) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers installing pipes, gaskets and valves. Plaintiff recalls working near sheet metal workers who shot studs into the beams, knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Tom Douglas, deceased. Plaintiff recalls the following co-worker: Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Douglas Insulation<br>3990 Ralston Avenue<br>Hillsborough, CA | UCSF. UC Medical Center<br>San Francisco, CA | Insulator | 4/1977-<br>5/1977 |

Job Duties: Plaintiff repaired and installed pipe insulation. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff worked near ceiling installers cutting and installing ceiling tiles. Plaintiff worked near sprinkler fitters using fireproofing spray. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed by the ceiling tile workers and sprinkler fitters. Plaintiff recalls the following supervisor: Tom Douglas, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Douglas Insulation<br>3990 Ralston Avenue<br>Hillsborough, CA | 55 Market Street<br>San Francisco, CA | Insulator | 4/1977-<br>5/1977 (1 week) |

Job Duties: Plaintiff repaired and installed pipe insulation. Plaintiff worked near plumbers installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff worked near ceiling tile workers cutting ceiling tiles. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed by the ceiling tile workers. Plaintiff recalls the following supervisor: Tom Douglas, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Douglas Insulation<br>3990 Ralston Avenue<br>Hillsborough, CA | Douglas Insulation Shop<br>Yosemite Street<br>San Francisco, CA | Insulator | 4/1977-<br>5/1977 (4 or 5 times) |

Job Duties: Plaintiff delivered materials in the company van, which at varying times contained asbestos-containing materials. Plaintiff also retrieved asbestos-containing materials from the shop. Plaintiff crawled in confined ceiling spaces in close proximity to existing asbestos-containing products. Plaintiff recalls handling POWERHOUSE cement, 127 cement, UNIBESTOS pipe insulation, and PABCO pipe insulation. Plaintiff recalls the following supervisor: Tom Douglas, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Sun Valley Shopping Center<br>Concord, CA | Insulator | 5/77-1/81 (2 weeks, on and off) |

Job Duties: Plaintiff does not currently recall the specifics of this employment. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation | Kaiser Hospital<br>(Broadway Street)<br>Oakland, CA | Insulator | 5/1977-1/1981 (4 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near ceiling tile workers who were cutting and installing ceiling tiles. Plaintiff worked near floor tile workers cutting and installing floor tiles. Plaintiff recalls that fireproofing was being disturbed by the ceiling tile workers. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Jim White, address unknown; Joseph O'Balle, c/o Brayton ❖ Purcell; Del Furia, deceased; Richard Collins, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Vallejo City Hall<br>Vallejo, CA | Insulator | 1977 (3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff worked near tapers installing and sanding joint compound and near drywall hangers cutting and installing drywall. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers:

Jim White, address unknown; Warren Haase, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | 500 Howard St. San Francisco, CA | Insulator | 1977 (1 week, on and off) |

Job Duties: Plaintiff wrapped ducts. Plaintiff worked near employees spraying an acoustical ceiling and near tapers applying and sanding joint compound. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Veteran's Administration Hospital Palo Alto, CA | Insulator | 1977 (approx 2 months) |

Job Duties: Plaintiff installed cal sil insulation and wrapped ducts. Plaintiff repaired insulation and had to remove some of the existing asbestos insulation. Plaintiff worked near laborers sweeping up debris and pipefitters installing pipes, gaskets and valves. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff believes that one of the suppliers of asbestos products to this site was CAL-STEAM SUPPLY. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Davies Symphony Hall San Francisco, CA | Insulator | 1977-1980 (3 weeks, on and off) |

Job Duties: Plaintiff wrapped ducts and insulated piping. Plaintiff recalls that fireproofing was being disturbed by electricians, sprinkler fitters and sheet metal workers. Plaintiff recalls working near pipefitters installing gaskets, pipes, and valves. Plaintiff recalls the following supervisors; Robert Cantley, c/o Brayton ❖ Purcell; Earl Beck, deceased. Plaintiff recalls the following co-workers: Robert Wildoner, c/o Brayton ❖ Purcell; Greg Beck, Sonoma, California; Vernon Farquhar, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | 459 Post St. San Francisco, CA | Insulator | 1977-1980 (1 week, on and off) |

Job Duties: Plaintiff installed insulation. Plaintiff worked near pipefitters installing gaskets, valves, and pipes. Plaintiff worked near plumbers, welders and sheet metal workers. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Earl Beck, deceased; Mark Cantley, c/o Brayton ❖ Purcell; Robert Wildoner, c/o Brayton ❖ Purcell; Vernon Farquhar, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Mare Island Naval Shipyard Vallejo, CA | Insulator | 1977 (3 to 4 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked throughout one of the buildings including in the boiler room and in the mechanical rooms. Plaintiff installed FOSTER'S MASTIC. Plaintiff recalls working near pipefitters from AMOS & ANDREWS INC., who were installing pipes, gaskets and valves. Plaintiff recalls working near tapers applying and sanding joint compound. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff recalls the following co-worker: Jim White, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | US Air Force Travis Air Force Base Fairfield, CA | Insulator | 1977 (3 weeks, on and off) |

Job Duties: Plaintiff insulated two tanks. Plaintiff installed 301 cement and BLUE MUD cement. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Jim White, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Sonoma State Hospital<br>Eldridge, CA | Insulator | 1977 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes with cal sil and used asbestos cement and zestons for the fittings. Plaintiff worked near welders and near pipefitters and plumbers from PETERSON MECHANICAL installing pipes, gaskets and valves for the heating and air conditioning. Plaintiff worked near employees working on the controls and believes that they were employed by JOHNSON CONTROLS. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Jim White, address unknown; Warren Haase, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Santa Rosa Junior College<br>Santa Rosa, CA | Insulator | 1977 (2 weeks, on and off) |

Job Duties: Plaintiff worked on a remodel and had to remove some existing insulation on the job. Plaintiff insulated ducts and pipes. Plaintiff worked near plumbers and pipefitters from HALL & SONS who were installing gaskets and piping for the heating and air-conditioning. Plaintiff recalls working near sheet metal workers from MALM SHEET METAL who were disturbing the insulation. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Jim White, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Roosevelt Middle School<br>San Francisco, CA<br>(460 Arguello) | Insulator | 1977 (1 week, on and off) |

Job Duties: Plaintiff worked on an addition to the school. Plaintiff had to remove and replace ceiling tiles. Plaintiff insulated pipes and had to disturb some of the existing insulation. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation | Standard Oil Building | Insulator | 1977 (1 |

| | | | |
|---|---|---|---|
| 517-D Marine View Ave.<br>Belmont, CA | San Francisco, CA<br>(500 Market St.) | | week, on<br>and off) |

Job Duties: Plaintiff insulated ducts and installed INSULKOTE. Plaintiff worked near floor installers installing floor tiles, laborers sweeping up debris and near tapers applying and sanding joint compound. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Bullocks<br>Palo Alto, CA<br>(Stanford Shopping Center) | Insulator | 1977 (3 days, on and off) |

Job Duties: Plaintiff insulated ducts. Plaintiff worked near pipefitters installing gaskets, pipes and valves. Plaintiff worked near floor installers. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Veteran's Administration Hospital<br>Palo Alto, CA | Insulator | 1977 (2 weeks, on and off) |

Job Duties: Plaintiff installed cal-sil insulation and installed all-purpose cement. Plaintiff removed and replaced ceiling tiles. Plaintiff worked near laborers sweeping up debris. Plaintiff worked near welders and pipefitters installing pipes, gaskets and valves. Plaintiff recalls the following supervisor: Dick Saiya, Belmont, California. Plaintiff recalls the following co-workers: Ron Kitt, address unknown; Kelly Durr, deceased; Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | U.C.S.F.<br>UC Medical Center<br>San Francisco, CA<br>(Parnassus Street)<br>Long's Hospital<br>San Francisco, CA | Insulator | 1977-1979 (4 months, on and off) |

Job Duties: Plaintiff insulated pipes and installed board glass. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following coworkers: Richard Collins, c/o Brayton ❖ Purcell; Bill Dalton, address unknown; Greg Beck, Sonoma, California; Bill Houston, deceased; Jim White, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
| --- | --- | --- | --- |
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Levi Strauss<br>San Francisco, CA | Insulator | 5/77-1/81<br>(1 month, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following coworkers: Mike Lind, address unknown; Greg Beck, address unknown; Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
| --- | --- | --- | --- |
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Pacific Bell<br>San Francisco<br>(85 Second Street) | Insulator | 5/77-1/81<br>(1 week, on and off) |

Job Duties: Plaintiff insulated pipes and installed board glass. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following coworkers: Earl Beck, deceased; Robert Wildoner, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
| --- | --- | --- | --- |
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Social Services Building<br>San Francisco, CA<br>(150 Otis Street) | Insulator | 1978 (2 months, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near sprinkler fitters installing sprinkler systems. Plaintiff worked near pipefitters who he believes were employed by ANDERSON ROWE & BUCKLEY, installing gaskets, pipes and valves. Plaintiff worked near an employee he believes was from JOHNSON CONTROLS who were working on the controls. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff

currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | UCSF School of Dentistry<br>San Francisco, CA | Insulator | 1978 (3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff recalls that the general contractor at this site was DILLINGHAM. Plaintiff worked near employees from GOLDEN GATE DRYWALL who were applying and sanding joint compound. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Greg Beck, Sonoma, California; Mike Lind, Sonoma, California; Robert Hussey, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Veteran's Administration Hospital<br>Martinez, CA | Insulator | 1978 (1 month, on and off) |

Job Duties: Plaintiff insulated ducts. Plaintiff worked near employees who were working on the controls. Plaintiff worked near sprinkler fitters and pipefitters who were installing pipes, valves, and gaskets. Plaintiff worked near drywall hangers, and tapers who were applying and sanding joint compound. Plaintiff worked near sheet metal workers and worked near fireproofing. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Embarcadero (#3)<br>San Francisco, CA | Insulator | 1978 (2 weeks, on and off) |

Job Duties: Plaintiff insulated ducts. Plaintiff worked near drywall hangers and tapers applying and sanding joint compound. Plaintiff recalls working near floor installers installing floor tiles. Plaintiff recalls the controls workers were disturbing existing fireproofing. Plaintiff recalls that HONEYWELL INTERNATIONAL was the controls contractor. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Bank of America Building San Francisco, CA (100 California St.) | Insulator | 1978 (2 weeks, on and off) |

Job Duties: Plaintiff insulated ducts. Plaintiff recalls that fireproofing had been disturbed by other trades and had fallen on the top of the ducts and on the floors. Plaintiff recalls laborers sweeping up the debris. Plaintiff worked near sheet metal workers disturbing the insulation in order to install the ducts. Plaintiff worked near sprinkler fitters and pipefitters who were installing pipes, valves, and gaskets. Plaintiff worked near plumbers. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Bay View Housing Development (Hunters Point) San Francisco, CA | Insulator | 1978 (2 weeks, on and off) |

Job Duties: Plaintiff insulated ducts. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls working in the mechanical room near existing asbestos covered piping. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Sonoma State Hospital Eldridge, CA | Insulator | 1978 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff performed repairs to existing insulation and had to remove some of the insulation to make the repairs. Plaintiff worked near employees from GOLDEN GATE DRYWALL who were applying and sanding joint compound. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Warren Haase, c/o Brayton ❖ Purcell; Jim White, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

Location of Exposure

| Employer | Exposure | Job Title | Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Kaiser Hospital<br>Richmond, CA | Insulator | 1978 (2 weeks, on and off) |

Job Duties: Plaintiff insulated ducts and pipes. Plaintiff worked near employees from GOLDEN GATE DRYWALL who were applying and sanding joint compound. Plaintiff recalls working near fireproofing that had been disturbed. Plaintiff recalls laborers sweeping up the debris. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Dick Tobey; deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Signetics<br>Sunnyvale, CA | Insulator | 1978 (1 week, on and off) |

Job Duties: Plaintiff insulated ducts and pipes. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Golden Gate University<br>San Francisco, CA<br>(Mission St.) | Insulator | 1978-1979 (3 months, on and off) |

Job Duties: Plaintiff insulated pipes inside the building and on the roof. Plaintiff insulated pipes that were tied into pipes that had the existing insulation removed. Plaintiff recalls having to remove and replace ceiling tiles. Plaintiff worked near drywall hangers who were cutting and installing drywall. Plaintiff worked near tapers who were applying and sanding joint compound. Plaintiff worked near sprinkler fitters who installed gaskets and pipes and disturbed some of the fireproofing in order to install their pipes. Plaintiff worked near pipefitters who installed gaskets, pipes and valves. Plaintiff worked near laborers who were sweeping up debris and believes that they might have been hired by DINWIDDIE. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Roger Fonken, c/o Brayton ❖ Purcell; Dick Tobey, deceased; Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Location of | Exposure |
|---|---|

| Employer | Exposure | Job Title | Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Coca Cola Co.<br>San Francisco, CA | Insulator | 1978-1979<br>(2 weeks,<br>on and off) |

Job Duties: Plaintiff was supplied with some asbestos pipe covering by the owner of Consolidated, Inc., Dick Saiya, Belmont, California, and he initially installed some of it. Plaintiff recalls that Dick Saiya purchased asbestos from the government and changed the markings on the packaging so that it didn't say "asbestos". Plaintiff then threw the rest of it away and ordered more supplies. Plaintiff wore a 3M paper mask. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Fairfield Hospital<br>Fairfield, CA | Insulator | 1979 (1<br>month, on<br>and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff worked near plumbers from HAROLD BEASLEY PLUMBING who disturbed the insulation and installed pipes and gaskets. Plaintiff removed and replaced ceiling tiles and had to disturb some of the existing insulation on pipes. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Napa Junior College<br>Napa, CA | Insulator | 1979 (2<br>weeks, on<br>and off) |

Job Duties: Plaintiff insulated ducts and pipes for heating. Plaintiff removed and replaced ceiling tiles. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Marin General Hospital<br>Greenbrae, CA | Insulator | 1979 (1<br>week, on<br>and off) |

Job Duties: Plaintiff worked on a remodel of the hospital. Plaintiff insulated pipes and ducts. Plaintiff recalls that the fireproofing was disturbed and that some of the dust was on the ducts. Plaintiff removed and replaced ceiling tiles. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | US Air Force<br>Travis Air Force Base<br>Fairfield, CA | Insulator | 1979 (Nov.) (1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff used CERTAINTEED cement. Plaintiff insulated a boiler with cal sil block and POWERHOUSE cement. Plaintiff recalls removing and replacing ceiling tiles. Plaintiff recalls laborers sweeping up debris. Plaintiff recalls A&A MECHANICAL was the mechanical contractor at this site. Plaintiff recalls that A&A MECHANICAL employees were doing plumbing and heating. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Joseph O'Balle, c/o Brayton ❖ Purcell; John McClure, deceased; Jim White, address unknown; Charles Evans, deceased; Joe Scholes, Concord, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Chinese Hospital<br>San Francisco, CA | Insulator | 1979 (1½ months, on and off) |

Job Duties: Plaintiff worked on a remodel of the hospital. Plaintiff insulated ducts and pipes. Plaintiff removed and replaced ceiling tiles. Plaintiff recalls that the general contractor for the job site was F.P. LATHROP. Plaintiff worked near laborers sweeping up debris. Plaintiff worked near sheet metal workers from VALLEY SHEET METAL installing ducts. Plaintiff worked near sheetrockers and tapers installing and sanding joint compound. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave. | 329 Post St.<br>San Francisco, CA | Insulator | 1979 (1 week, on |

| | | | |
|---|---|---|---|
| Belmont, CA | | | and off) |

Job Duties: Plaintiff removed asbestos from this job site. Plaintiff recalls that they sprayed the asbestos fiber down with water and then removed it with chisels. Plaintiff wore a 3M paper mask. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Robert Wildoner, c/o Brayton ❖ Purcell; Vernon Farquhar, c/o Brayton ❖ Purcell, Greg Beck, Sonoma, California; Earl Beck, deceased; Mark Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | University of California<br>Berkeley, CA<br>(Warren Hall) | Insulator | 1979 |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff insulated pipes that had been tied into existing pipes and had some of the existing insulation removed. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Delta Hospital<br>Antioch, CA | Insulator | 1979 (2 weeks, on and off) |

Job Duties: Plaintiff wrapped ducts. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Fireman's Fund<br>San Rafael, CA | Insulator | 1979 (2 weeks, on and off) |

Job Duties: Plaintiff wrapped ducts and insulated pipes. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls sprinkler fitters using fireproofing spray and disturbing the fireproofing. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | San Francisco International Airport<br>San Francisco, CA<br>(United Airlines) | Insulator | 1979 (2 weeks, on and off) |

Job Duties: Plaintiff wrapped ducts and insulated pipes. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Korean Bank<br>San Francisco, CA | Insulator | 1979 (1 week, on and off) |

Job Duties: Plaintiff wrapped ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff worked near sheetrockers and tapers. Plaintiff recalls sprinkler fitters using fireproofing spray and disturbing the fireproofing. Plaintiff also recalls electricians and sheet metal workers disturbing the fireproofing. Plaintiff recalls the following co-workers: Earl Beck, deceased; Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | 55 Fell St.<br>San Francisco, CA | Insulator | 1979 (1 week, on and off) |

Job Duties: Plaintiff wrapped ducts and insulated pipes. Plaintiff recalls controls workers and electricians disturbing existing fireproofing. Plaintiff recalls laborers sweeping up debris. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Long's Drugs<br>Walnut Creek, CA | Insulator | 1979 (2 weeks, on and off) |

Job Duties: Plaintiff wrapped ducts. Plaintiff is currently unaware if he was exposed to asbestos during this employment

Location of Exposure

| Employer | Exposure | Job Title | Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | 1050 Battery St. San Francisco, CA | Insulator | 1979 (2 weeks, on and off) |

Job Duties: Plaintiff recalls that Consolidated still had some left over asbestos pipecovering that his supervisor sent him to install in the mechanical room. Plaintiff recalls that he wore a 3M paper mask. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | Apple Time Cannery Sebastopol, CA | Insulator | 1979 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes that were tied into existing pipes. Plaintiff recalls that some of the existing insulation had been disturbed. Plaintiff recalls the following co-workers: Del Furia, deceased; Jim White, address unknown; Richard Gomez, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | 505 Sansome St. San Francisco, CA | Insulator | 1979 (1 week, on and off) |

Job Duties: Plaintiff wrapped ducts and insulated pipes. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff recalls that fireproofing was being disturbed by electricians, controls men, and sheet metal workers. Plaintiff worked near laborers sweeping up debris. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation 517-D Marine View Ave. Belmont, CA | State Compensation Building San Francisco, CA | Insulator | 1980 (6 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff recalls that fireproofing was being disturbed by electricians, controls men, and sheet metal workers. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Pacific Bell<br>Vallejo, CA | Insulator | 1980 (1 week, on and off) |

Job Duties: Plaintiff insulated ducts. Plaintiff recalls the following supervisor: Robert Cantley, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | U.C.S.F.<br>UC Medical Center<br>San Francisco, CA<br>(Parnassus Street) | Insulator | 1980 (1 month, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff tied into existing asbestos insulation. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls that fireproofing was being disturbed by the sheet metal workers. Plaintiff worked near laborers sweeping up debris. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Citrus Circle Housing Tract<br>Walnut Creek, CA | Insulator | 1980 (2 weeks, on and off) |

Job Duties: Plaintiff wrapped ducts. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Pacific Bell<br>Santa Rosa, CA | Insulator | 1980 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts in the boiler room. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls that fireproofing was being disturbed by the sheet metal workers. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Golden Bear Oil Company<br>Richmond, CA | Insulator | 1980 (2 or 3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes that were tied into existing pipes that had part of the existing insulation removed. Plaintiff recalls the following co-workers: Jim White, address unknown; Charles Evans, deceased; Roger Fonken, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Consolidated Insulation<br>517-D Marine View Ave.<br>Belmont, CA | Water Treatment Plant<br>Vallejo, CA | Insulator | 1980 (3 days, on and off) |

Job Duties: Plaintiff insulated a co-generator that was on top of the roof. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Alta Bates Hospital<br>Oakland, CA | Insulator | 1981 (1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed by the electricians, the sprinkler fitters and the sheet metal workers. Plaintiff recalls the following supervisor: Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

Location of Exposure

| Employer | Exposure | Job Title | Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | University of California<br>Berkeley, CA<br>(Hearst Gym) | Insulator | 1981 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts at Herbst Gym. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Gary Hanson, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | University of California<br>Berkeley, CA<br>(Gilman Hall) | Insulator | 1981 (1 week, on and off) |

Job Duties: Plaintiff repaired pipe insulation and wrapped ducts. Plaintiff recalls that fireproofing was being disturbed. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | University of California<br>Berkeley, CA<br>(Life Science Building) | Insulator | 1981 (1½ weeks, on and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff used 301 insulating cement on fittings. Plaintiff recalls the following supervisor: Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Embarcadero (#1)<br>San Francisco, CA | Insulator | 1981 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts in the mechanical room. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls working near sheet metal workers employed by ALADDIN SHEET METAL who shot studs into the beams knocking off the

fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | John Muir Hospital<br>Walnut Creek, CA | Insulator | 1981 (2 weeks, on and off) |

Job Duties: Plaintiff performed remodel work. Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls working near plumbers and electricians who disturbed the insulation and fireproofing while installing their cables. Plaintiff recalls the following supervisor: Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: John Minster, c/o Brayton ❖ Purcell; Mike Lind, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Mare Island Naval Shipyard<br>Vallejo, CA<br>(Building 503) | Insulator | 1981 (6 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts within and under Building 503. Plaintiff tied into piping with existing insulation. Plaintiff recalls the following supervisor: Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Oakland Technical High School<br>Oakland, CA | Insulator | 1981-1982 (2 months, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near welders and pipefitters installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls

working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that JOHNSON CONTROLS was the controls contractor. Plaintiff recalls that fireproofing was being disturbed by the electricians, the sprinkler fitters and the sheet metal workers. Plaintiff recalls the following supervisor: Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Gary Reed, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Genentech<br>South San Francisco, CA | Insulator | 1981-1986<br>(3 weeks,<br>on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves, and using packing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls seeing the following contractors at this jobsite: CRANE AND POWELL; AC&S; FOLEY-PMI; THERMA MECHANICAL. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: John Morris, c/o Brayton ❖ Purcell; Gary Reed, address unknown; Joe Scholes, Concord, California; Bill Dunley, address unknown; Joe Hanlon, Boyes Hot Springs, California; Robert Haase, address unknown; Tommy Weiss, address unknown; Roger Fonken, c/o Brayton ❖ Purcell; Larry Cooper, address unknown; Tom McCollum, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Alta Bates Hospital<br>Oakland, CA | Insulator | 1982 (3<br>weeks, on<br>and off) |

Job Duties: Plaintiff insulated pipes and ducts in the boiler room. Plaintiff repaired pipe insulation on the boiler. Plaintiff installed board glass with mastic. Plaintiff recalls the following mechanical contractor: A&A MECHANICAL. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: Greg Beck, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A | Sonoma Valley Hospital<br>Sonoma, CA | Insulator | 1982 (1<br>month, on |

| | | | |
|---|---|---|---|
| Pleasanton, CA | | | and off) |

Job Duties: Plaintiff insulated pipes and worked on the chiller in the boiler room. Plaintiff had to tie in to existing asbestos-containing insulation. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff worked near welders and near pipefitters and plumbers from PETERSON MECHANICAL installing pipes, gaskets and valves for the heating and air conditioning. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Greg Beck, Sonoma, California; Mike Lind, Sonoma, California; Bud Drose, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | 100 Potrero Street<br>San Francisco, CA | Insulator | 1982 (3 weeks, on and off) |

Job Duties: Plaintiff repaired and installed pipe insulation. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near sprinkler fitters using fireproofing spray. Plaintiff worked near ceiling tile workers cutting ceiling tiles. Plaintiff worked near floor tile men cutting floor tile. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed by the ceiling tile workers. Plaintiff recalls the following mechanical contractor: COLUMBIA MECHANICAL. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: Michael Lind, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | United States Air Force<br>Travis Air Force Base<br>(Officer's Club)<br>Fairfield, CA | Insulator | 1982 (1 month, on and off) |

Job Duties: Plaintiff insulated pipes. Plaintiff crawled in confined ceiling spaces in close proximity to existing asbestos insulation. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff worked near ceiling tile workers cutting ceiling tiles. Plaintiff recalls that fireproofing was being disturbed by the ceiling tile workers. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Greg Beck, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| | Location of | | Exposure |
|---|---|---|---|

| Employer | Exposure | Job Title | Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Mount Diablo Hospital<br>Concord, CA | Insulator | 1982 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following mechanical contractor: ALADDIN HEATING AND SHEET METAL. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Veteran's Administration Hospital<br>Martinez, CA | Insulator | 1982 (Oct.)<br>(1 month) |

Job Duties: Plaintiff remodeled underneath the building and in the mechanical room installing pipe insulation. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Greg Beck, Sonoma, California; Mike Lind, Sonoma, California; Gary Reed, address unknown; Bud Drose, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | St. Francis Hospital<br>San Francisco, CA | Insulator | 1982 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes in the boiler room. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Greg Beck, Sonoma, California; Mike Lind, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A | Kaiser Hospital<br>(Broadway Street) | Insulator | 1982 (2 weeks, on |

| | | | |
|---|---|---|---|
| Pleasanton, CA | Oakland, CA | | and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near ceiling tile workers cutting and installing ceiling tiles. Plaintiff recalls that fireproofing was being disturbed by the ceiling tile workers. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: Joseph O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | CoGen Plant<br>Napa State Hospital<br>Napa, CA | Insulator | 1982 (5 weeks, on and off) |

Job Duties: Plaintiff insulated pipes, tanks, and valves. Plaintiff worked in the boiler room and tied into the old boiler. Plaintiff used POWERHOUSE cement and 127 finishing cement. Plaintiff recalls using stick-pins with HENRY's fibrous adhesive. Plaintiff recalls the following plumbing contractor: AMOS AND ANDREWS. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Bud Drose, deceased; Greg Beck, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Public Safety<br>Santa Rosa, CA | Insulator | 1982 (3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls the following general contractor: WRIGHT, SCHUCHART, HARBOR. Plaintiff recalls the following supervisor: Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Gary Reed, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | 150 Spear Street<br>San Francisco, CA | Insulator | 1982 (1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes,

gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls working near ceiling tile workers who were cutting and installing ceiling tiles. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed the sprinkler fitters and the ceiling tile workers. Plaintiff recalls the following supervisor: Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-workers: Gary Reed, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | State Compensation<br>Insurance<br>Oakland, CA | Insulator | 1983 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff recalls the following mechanical contractor: O.C. MCDONALD. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Genentech<br>South San Francisco, CA | Insulator | 1983 (1 month, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff recalls the following sheet metal contractor: A&A SHEETMETAL. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following coworker: Ted Schiebold, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Employment Development<br>Department<br>Oakland, CA | Insulator | 1983 (1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff recalls the following mechanical contractor: N.V. HEATHORN. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

Location of Exposure

| Employer | Exposure | Job Title | Dates |
| --- | --- | --- | --- |
| Insulation Specialties 2142 Rheem Drive, #A Pleasanton, CA | Embarcadero 2 San Francisco, CA | Insulator | 1983 (3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near sprinkler fitters disturbing existing fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: Bud Drose, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
| --- | --- | --- | --- |
| Insulation Specialties 2142 Rheem Drive, #A Pleasanton, CA | Cetus Berkeley, CA | Insulator | 1983 (June-July) (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff cut miters to put on fittings, and used 127 finishing cement. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: John Minter, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
| --- | --- | --- | --- |
| Insulation Specialties 2142 Rheem Drive, #A Pleasanton, CA | University of California (Dwight Derby School for the Deaf) Berkeley, CA | Insulator | 1983 (1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed. Plaintiff recalls the following supervisor: Greg Beck, Sonoma, California. Plaintiff recalls the following co-workers: Mike Lind, Sonoma, California; John Minter, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
| --- | --- | --- | --- |

| | | | |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Church Of Jesus Christ Of Latter Day Saints<br>Benicia, CA | Insulator | 1983 (Sept.) (2 days, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Greg Beck, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Veteran's Administration Hospital<br>Martinez, CA | Insulator | 1983 (Dec.) (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: John Minter, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | University of California (Harmon Gym)<br>Berkeley, CA | Insulator | 1983 (Oct.-Dec.) (3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls sprinkler fitters from ALLIED SPRINKLER disturbing MONOKOTE fireproofing on the ceilings. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff recalls that fireproofing was also being disturbed by the control workers. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | University of California<br>(Robin Hall)<br>Berkeley, CA | Insulator | 1983 (Oct.-Dec.) (2 weeks, on and off) |
|---|---|---|---|

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Brookside Hospital<br>San Pablo, CA | Insulator | 1983 (Nov.-Dec.) (1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near ceiling tile workers cutting and installing ceiling tiles. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed by the ceiling tile workers. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: John Minster, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Kaiser Hospital<br>Walnut Creek, CA | Insulator | 1983 (2 weeks, on and off) |

Job Duties: Plaintiff worked in the boiler room. Plaintiff insulated heating and plumbing lines. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: John Minster, c/o Brayton ❖ Purcell; Mike Lind, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Alta Bates Hospital<br>Oakland, CA | Insulator | 1983 (5 months, on and off) |

Job Duties: Plaintiff replaced insulation on and around an existing boiler. Plaintiff worked in the boiler room, on the roof, and in the Emergency Recovery Room. Plaintiff removed asbestos-containing ceiling tiles. Plaintiff used POWERHOUSE cement. Plaintiff worked near plumbers installing pipes, gaskets and valves. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff also worked near ceiling installers who were cutting and installing ceiling tiles. Plaintiff recalls that fireproofing was being disturbed by the ceiling installers. Plaintiff recalls the following supervisors: Gary Hansen, c/o Brayton ❖ Purcell; Earl Beck, deceased. Plaintiff recalls the following co-workers: Mike Lind, Sonoma, California; Bryant Herrington, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Jewish Home for the Aged<br>San Francisco, CA | Insulator | 1983 (Sept.) (3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff needed to remove ceiling tiles over the course of doing his work. Plaintiff also worked near ceiling installers who were cutting and installing ceiling tiles. Plaintiff recalls that fireproofing was being disturbed by the ceiling installers. Plaintiff recalls the following mechanical contractor: N.V. HEATHORN. Plaintiff recalls the following supervisor: Greg Beck, Sonoma, California. Plaintiff recalls the following co-worker: Mike Lind, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | 101 California Street<br>San Francisco, CA | Insulator | 1983 (March) (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers installing pipes, gaskets and valves. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Mike Lind, Sonoma, California; Roger Fonken, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Insulation Specialties 2142 Rheem Drive, #A Pleasanton, CA | University of San Francisco (7 Hills Center) San Francisco, CA | Insulator | 1983 (April) (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near sprinkler fitters disturbing existing fireproofing. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: Mike Lind, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties 2142 Rheem Drive, #A Pleasanton, CA | 222 Sutter Street San Francisco, CA | Insulator | 1983 |

Job Duties: Plaintiff insulated ducts. Plaintiff recalls that fireproofing had to be disturbed over the course of doing his job duties. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: Mike Lind, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties 2142 Rheem Drive, #A Pleasanton, CA | Tri-Mill Winery Windsor, CA | Insulator | 1983-1984 (3 weeks, on and off) |

Job Duties: Plaintiff applied rubber insulation. Plaintiff recalls the following supervisor: Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff currently is unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties 2142 Rheem Drive, #A Pleasanton, CA | Pink Palace San Francisco, CA | Insulator | 1983-1984 (1 month, on and off) |

Job Duties: Plaintiff insulated pipes in the ceiling area. Plaintiff recalls working near plasterers mixing plaster. Plaintiff recalls this made the work area dusty. Plaintiff recalls F.W. SPENCER AND SON was the mechanical contractor. Plaintiff recalls the following supervisor: Earl Beck,

deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Stauffer Chemical<br>Richmond, CA | Insulator | 1983-1984<br>(1 month, on and off) |

Job Duties: Plaintiff insulated pipes and ducts in the building and in the roof area. Plaintiff recalls that the general contractor was OVERAA CONSTRUCTION. Plaintiff worked near laborers employed by OVERAA CONSTRUCTION sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Greg Beck, Sonoma, California; Mike Lind, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Veteran's Administration Hospital<br>Fort Miley<br>San Francisco, CA | Insulator | 1983-1986<br>(1 month, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near sprinkler fitters disturbing fireproofing. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed by the controls workers, the sprinkler fitters, the ceiling tile installers, and the sheet metal workers. Plaintiff recalls the following supervisor: Earl Beck, deceased; Gary Hansen, c/o Brayton ❖ Purcell. Plaintiff recalls the following co-worker: Joe O'Balle, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Jewish Home for the Aged<br>San Francisco, CA | Insulator | 1984 (June-July) (1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts in the building and on the roof. Plaintiff recalls that

the piping contained a lot of old asbestos insulation. Plaintiff worked near plumbers installing pipes, gaskets and valves. Plaintiff recalls the following plumbing contractor: RODONI BECKER. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Gary Hubbell, c/o Brayton ❖ Purcell; Gary Reed, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Kaiser Hospital<br>Walnut Creek, CA | Insulator | 1984 (1 week, on and off) |

Job Duties: Plaintiff worked in existing mechanical rooms. Plaintiff insulated pipes and ducts. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: John Minster, c/o Brayton ❖ Purcell; Mike Lind, Sonoma, California Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Cathedral Hill Hotel<br>San Francisco, CA | Insulator | 1984 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff recalls working near ceiling tile installers cutting and installing ceiling tiles. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed by the control men, the sprinkler fitters and the sheet metal workers. Plaintiff recalls the controls contractor was HONEYWELL INTERNATIONAL. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: Bud Drose, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | United States Air Force<br>Travis Air Force Base<br>(Intensive Care Unit)<br>Fairfield, CA | Insulator | 1984 (Feb-March) (1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff recalls the general contractor was BELL PRODUCTS. Plaintiff worked near laborers employed by BELL PRODUCTS sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Mare Island Naval Shipyard<br>Building 71<br>Vallejo, CA | Insulator | 1984 (2 months, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls the mechanical contractor was AMOS AND ANDREWS. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: John Minster, c/o Brayton ❖ Purcell; Jack Jagoda, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | St. Francis Hospital<br>San Francisco, CA | Insulator | 1984 (1 week, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff recalls working near sprinkler fitters disturbing fireproofing. Plaintiff recalls that fireproofing was being disturbed by the sprinkler fitters. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: Bud Drose, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | California Medical Facility<br>Vacaville, CA | Insulator | 1984-1985 (6 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and valves on a heat exchanger, and insulated pipes on the roof and in the mechanical rooms. Plaintiff used all-purpose cement. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls the mechanical contractor was COLUMBIA MECHANICAL. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Bud Drose, deceased; Greg Beck, Sonoma, California; Roger Fonken, c/o Brayton ❖ Purcell; John Minster, c/o Brayton ❖ Purcell. Plaintiff currently

contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties 2142 Rheem Drive, #A Pleasanton, CA | Unknown Government Building on Clement Street Alameda, CA | Insulator | 1984-1986 (5 months, on and off) |

Job Duties: Plaintiff insulated pipes and ducts in and around the building. Plaintiff recalls removing asbestos-containing insulation and replacing it with fiberglass insulation. Plaintiff recalls the general contractor tore asbestos siding off the building, creating a lot of dust. Plaintiff recalls the mechanical contractor was N.V. HEATHORN. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following coworkers: Gary Hansen, c/o Brayton ❖ Purcell; Gary Reed, address unknown; Bud Drose, deceased; John Vella, address unknown; Joe Scholes, Concord, California; Ed Riley, address unknown; Donald Ewing, Alameda, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties 2142 Rheem Drive, #A Pleasanton, CA | Naval Weapons Station Concord, CA | Insulator | 1985 (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: John Minster, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties 2142 Rheem Drive, #A Pleasanton, CA | Napa State Hospital Napa, CA | Insulator | 1985 (6 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff needed to crawl around the roof area where there was a lot of discarded asbestos insulation in order to perform his duties. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff recalls that the mechanical contractor was AMOS AND ANDREWS. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff recalls the general contractor was WRIGHT CONSTRUCTION. Plaintiff

worked near laborers employed by WRIGHT CONSTRUCTION sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Bud Drose, deceased; Greg Beck, Sonoma, California; Mike Lind, Sonoma, California; John Minster, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Embarcadero 3<br>San Francisco, CA | Insulator | 1985 (3 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff worked near ceiling tile installers cutting and installing ceiling tiles. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed by the ceiling installers. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Bud Drose, deceased; Mike Lind, Sonoma, California; John Black, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Embarcadero 1<br>(9th, 15th, 22nd, 33rd, 34th Floors)<br>San Francisco, CA | Insulator | 1985 (6 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff recalls the sheet metal contractor was STANDARD SHEETMETAL. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls that fireproofing was being disturbed by the controls men and the ceiling tile installers. Plaintiff recalls the controls men were employed by HONEYWELL INTERNATIONAL. Plaintiff recalls the following supervisor: Greg Beck, Sonoma, California. Plaintiff recalls the following co-workers: Bud Drose, deceased; Mike Lind, Sonoma, California; John Black, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties | Mare Island Naval Shipyard | Insulator | 1985 (2 |

| | | | |
|---|---|---|---|
| 2142 Rheem Drive, #A<br>Pleasanton, CA | (Building 70)<br>Vallejo, CA | | weeks, on<br>and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers installing pipes, gaskets and valves. Plaintiff recalls the plumbing contractor was SOLANO PLUMBING. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | United States Air Force<br>Travis Air Force Base<br>Fairfield, CA | Insulator | 1985 (Jan-April) (2 weeks, on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: John Vella, address unknown. Plaintiff currently contends that he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Embarcadero 1, 2, 3<br>San Francisco, CA | Insulator | 1985 (May-June) (1 month, on and off) |

Job Duties: Plaintiff insulated pipes and ducts.. Plaintiff worked near plumbers installing pipes, gaskets and valves. Plaintiff recalls the mechanical contractor was ANDERSON, ROWE, & BUCKLEY. Plaintiff recalls that fireproofing was being disturbed the sprinkler fitters. Plaintiff recalls working near sheet metal workers who shot studs into the beams knocking off the fireproofing. Plaintiff recalls the sheet metal contractor was STANDARD SHEET METAL. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Bud Drose, deceased; Ron Hansen, address unknown; Mike Skolnick, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties | Federal Center | Insulator | 1985-1986 |

| | | | |
|---|---|---|---|
| 2142 Rheem Drive, #A<br>Pleasanton, CA | (450 Golden Gate)<br>San Francisco, CA | | (1 month,<br>on and off) |

Job Duties: Plaintiff insulated pipes and ducts on the 7th floor, in the area that housed the Federal Bureau of Investigation offices. Plaintiff worked near plumbers installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Mike Lind, Sonoma, California. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Solano County Courthouse<br>Fairfield, CA | Insulator | 1985-1986<br>(3 weeks,<br>on and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff worked near ceiling installers who were cutting and installing ceiling tiles. Plaintiff recalls that fireproofing was being disturbed by the ceiling installers. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Office of Education<br>Walnut Creek, CA | Insulator | 1986 (2<br>weeks, on<br>and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-worker: Mike Skolnick, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Skaggs Island Naval<br>Facility<br>Vallejo, CA | Insulator | 1986 (2<br>weeks, on<br>and off) |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff crawled around in confined ceiling spaces that contained large amounts of old asbestos insulation. Plaintiff worked near pipefitters installing pipes, gaskets and valves. Plaintiff worked near ceiling installers who were cutting and installing ceiling tiles. Plaintiff recalls that fireproofing was being disturbed by the ceiling men. Plaintiff worked near laborers sweeping up debris. Plaintiff recalls the following supervisor: Earl Beck, deceased. Plaintiff recalls the following co-workers: Mike Skolnick, address unknown; John Vella, address unknown. Plaintiff currently contends he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
| --- | --- | --- | --- |
| Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA | Napa State Hospital<br>Napa, CA | Insulator | 3/1986-<br>12/1986 |

Job Duties: Plaintiff insulated pipes and ducts. Plaintiff crawled around the roof area, where there was a lot of discarded asbestos insulation, in order to perform his duties. Plaintiff applied CERTAINTEED insulation and PABCO insulation. Plaintiff worked near plumbers and pipefitters installing pipes, gaskets and valves. Plaintiff worked near drywall hangers cutting and installing drywall. Plaintiff worked near tapers applying and sanding joint compound. Plaintiff worked near employees from GOLDEN GATE DRYWALL who were mixing, applying, and sanding joint compound in his area. Plaintiff recalls the following contractors: JW & SONS (general contractor, recalls that they were sweeping up debris), FRANK BOOTH (installing ducts above the plaster ceilings). Plaintiff recalls the following supervisor: Gary Hanson, address unknown. Plaintiff recalls the following co-workers: Bud Drose, deceased; Greg Beck, Sonoma, California; Mike Lind, Sonoma, California; John Minster, c/o Brayton ❖ Purcell. Plaintiff currently contends he was exposed to asbestos during this employment.

| **Employer** | **Location of Exposure** | **Job Title** | **Exposure Dates** |
| --- | --- | --- | --- |
| **Insulation Specialties<br>2142 Rheem Drive, #A<br>Pleasanton, CA** | **Insulation Specialties<br>Unknown location** | **Insulator** | **1987-1989** |

**Job Duties: Plaintiff worked as an insulator. Plaintiff is currently unaware if he was exposed to asbestos during this employment.**

| **Employer** | **Location of Exposure** | **Job Title** | **Exposure Dates** |
| --- | --- | --- | --- |
| **Excel Environmental Inc.<br>San Francisco, CA** | **Excel Environmental Inc.<br>San Francisco, CA** | **Insulator** | **1989** |

Job Duties: Plaintiff worked as an insulator. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Industrial Commercial Insulation Inc. Concord, CA | Industrial Commercial Insulation Inc. Concord, CA | Insulator | 1990-1993 |

Job Duties: Plaintiff worked as an insulator. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Plant Hazardous Services San Francisco, CA | Plant Hazardous Services San Francisco, CA | Insulator | 1990 |

Job Duties: Plaintiff worked as an insulator. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| F Rodgers Insulation Inc. & Subsidiary Livermore, CA | F Rodgers Insulation Inc. & Subsidiary Livermore, CA | Insulator | 1991-1992 |

Job Duties: Plaintiff worked as an insulator. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|
| Performance Contracting Inc., Lenexa, KS | Performance Contracting Inc., Lenexa, KS | Insulator | 1992-1993 |

Job Duties: Plaintiff worked as an insulator. Plaintiff is currently unaware if he was exposed to asbestos during this employment.

| Employer | Location of Exposure | Job Title | Exposure Dates |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **Lefco Inc.**<br>**Sunnyvale, CA** | **Lefco Inc.**<br>**Sunnyvale, CA** | **Insulator** | **1993** |

**Job Duties: Plaintiff worked as an insulator. Plaintiff is currently unaware if he was exposed to asbestos during this employment.**

Plaintiff used a 3M paper mask at almost every jobsite he worked at from 1960 until the end of his career. These paper masks were provided by plaintiff's employers.

Throughout his career plaintiff recalls working with insulation manufactured by the following companies: ARMSTRONG; OWENS-CORNING FIBERGLAS; WESTERN ASBESTOS; PABCO; GUSTIN-BACON; JOHNS-MANVILLE; MUNDET; PLANT; PHILIP CAREY; METALCLAD; THORPE; DUTTON; and EAGLE-PICHER. Plaintiff recalls working with CELOTEX ceiling tiles. Plaintiff recalls working with KEENE cement. Plaintiff recalls during his career working near drywall hangers cutting and installing GOLD BOND drywall. Plaintiff recalls throughout his career working near pipefitters and plumbers installing gaskets manufactured by GARLOCK and FLEXITALLIC. Plaintiff recalls working near pipefitters installing BELL & GOSSETT pumps. Plaintiff used BORDEN'S, FOSTER'S, and FLINTKOTE adhesives throughout his career. Plaintiff recalls seeing W.R. GRACE MONOKOTE and CAFCO fireproofing used on multiple occasions at his jobsites throughout his career.

Throughout his career plaintiff recalls working around the following contractors on multiple occasions: RUDOLPH AND SLETTEN; WILLIAMS AND BURROWS; DILLINGHAM; F.P. LATHROP; PERINI CORPORATION; SWINERTON AND WALBERG; CAHILL CONSTRUCTION; DINWIDDIE; TURNER; ANDERSON, ROWE, & BUCKLEY; E.C. BRAUN; O.C. MCDONALD; COOPER BROTHERS; SCOTT COMPANY; FRANK BONETTI PLUMBING; RODONI BECKER; ROSENDIN ELECTRIC; ATLAS HEATING AND SHEET METAL; ALADDIN HEATING AND SHEET METAL; HONEYWELL INTERNATIONAL; ROBERT SHAW CONTROLS; HUSSMAN REFRIGERATION; DORN REFRIGERATION; JAMES WHITTAKER PLASTERING; ATLAS PLASTERING; FREDERICK MEISWINKEL DRYWALL; GOLDEN GATE DRYWALL; GRINNELL; STRUCTURAL FIREPROOFING; D. ZELINSKY and SONS PAINTING; and F.B. GARDNER.

Plaintiff recalls working around employees from BROADWAY PLUMBING and ROBERT MAGEE PLUMBING at multiple commercial and industrial sites between 1961 and 1986. Plaintiff recalls these employees cutting gaskets and disturbing ceiling tiles. Plaintiff recalls these employees using packing material inside cast-iron piping. Plaintiff recalls these employees disturbing fireproofing in the course of performing their job duties.

Plaintiff recalls working around employees from LERA ELECTRIC and CROCKETT ELECTRIC at multiple commercial and industrial sites between 1961 and 1986. Plaintiff recalls these employees disturbing ceiling tiles. Plaintiff recalls these employees disturbing existing insulation while laying new conduit. Plaintiff recalls these employees disturbing fireproofing in the course of performing their job duties.

Plaintiff recalls working around employees from VALLEY SHEET METAL and DELUCCHI SHEET METAL at multiple commercial and industrial sites between 1961 and 1986. Plaintiff recalls these employees shooting studs into beams and disturbing fireproofing.

Plaintiff recalls working around employees from G.J. YAMAS CONTROLS at multiple commercial and industrial sites between 1961 and 1986. Plaintiff recalls these employees disturbing fireproofing in the course of installing controls.

Plaintiff recalls working around employees from DORN REFRIGERATION at multiple commercial and industrial sites between 1961 and 1986. Plaintiff recalls these employees cutting gaskets. Plaintiff recalls these employees disturbing existing insulation in the course of performing their job duties.

Plaintiff recalls working around employees from ALLIED SPRINKLER at multiple commercial and industrial sites between 1961 and 1986. Plaintiff recalls these employees cutting holes in ceilings and walls in the course of performing their job duties. Plaintiff recalls this process disturbed existing insulation and disturbed fireproofing.

Plaintiff recalls seeing materials delivered to his jobsites by P.E. O'HAIR and CAL STEAM SUPPLY COMPANY between approximately 1961 and 1986.


NON-OCCUPATIONAL EXPOSURE:

Plaintiff performed work on the following vehicles:

1938 FORD MOTOR COMPANY: Two-door sedan. Plaintiff bought this vehicle in 1952 and sold it in 1954. Plaintiff replaced the front and back brakes. Plaintiff purchased replacement brakes from GRAND AUTO PARTS, Vallejo, California.

1939 FORD MOTOR COMPANY: Two-door coupe. Plaintiff recalls working on this vehicle in 1952. This car belonged to Bill Paschal, deceased. Plaintiff assisted in the replacement of the original engine with a 1948 FORD engine. Plaintiff assisted in the replacement of the transmission. Plaintiff assisted in the replacement of the clutch. Plaintiff recalls that Dwayne Francisco, Berkeley, California, also assisted with this work.

1949 FORD MOTOR COMPANY: Two-door sedan. Plaintiff bought this vehicle in 1956 and sold it in 1958. Plaintiff replaced the front and back brakes on two occasions. Plaintiff purchased replacement brakes from GRAND AUTO PARTS, Vallejo, California.

1960 CHEVROLET IMPALA: Plaintiff bought this vehicle new from a CHEVROLET dealer on Geary Street in San Francisco, California. Plaintiff bought this vehicle in 1960 and sold it in 1965. Plaintiff pulled the transmission on this vehicle. Plaintiff purchased engine gasket sets, exhaust gaskets and clutches from a CHEVROLET dealer in Eureka, California. Plaintiff

installed front brakes and rear brakes. Plaintiff purchased brakes from a CHEVROLET dealer in Arcata, California.

Plaintiff currently contends he may have been exposed to asbestos through this automotive work.

Plaintiff remodeled his family home on Petra Drive, Napa, California, in the 1970's and early 1980's. Plaintiff tore out and replaced sheetrock. Plaintiff drilled holes in the sheetrock and patched the holes with joint compound. Plaintiff sanded the joint compound after it had been applied. Plaintiff recalls using GOLD BOND joint compound. Plaintiff currently contends he may have been exposed to asbestos through this home remodel work.